**LOWENSTEIN SANDLER LLP**
Kenneth A. Rosen, Esq.
65 Livingston Avenue
Roseland, New Jersey 07068
Telephone: (973) 597-2500
Facsimile:  (973) 597-2400

*Counsel to the Debtor and*
*Debtor-in-Possession*

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| Love Culture Inc.,[1] | Case No. 14-24508 (NLW) |
| Debtor-in-Possession. | |

## GENERAL NOTES PERTAINING TO SCHEDULES
## AND STATEMENT OF FINANCIAL AFFAIRS

On July 16, 2014 (the "**Commencement Date**"), Love Culture Inc., as debtor and debtor in possession (the "**Debtor**"), filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of New Jersey (the "**Bankruptcy Court**"), Case No. 14-24508 (NLW).  With the assistance of its advisors, the Debtor's management prepared the Schedules of Assets and Liabilities (collectively, the "**Schedules**") and Statement of Financial Affairs (the "**SOFA**" and, together with the Schedules, the "**Schedules and SOFA**") pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure. The Schedules and SOFA are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), and they are not intended to be fully reconciled to the financial statements.

Although the Debtor's management has made every reasonable effort to ensure that the Schedules and SOFA are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery of inadvertent errors or omissions may result in material changes to the Schedules and SOFA.  The information provided herein, except as otherwise noted, is as of the close of business on July 15, 2014, unless otherwise stated. Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and SOFA.  Accordingly, the Schedules and SOFA remain subject to further review and verification by the Debtor.  The Debtor reserves its right to

---

[1]  The last four digits of the Debtor's federal tax identification number are 8782.

amend the Schedules and SOFA from time to time as may be necessary or appropriate. These general notes regarding the Schedules and SOFA (the "**General Notes**") comprise an integral part of the Schedules and SOFA filed by the Debtor and should be referenced in connection with any review of the Schedules and SOFA. Nothing contained in the Schedules and SOFA shall constitute a waiver of any rights or claims of the Debtor against any third party, or in or with respect to any aspect of this chapter 11 case.

1. <u>Information Subject to Confidentiality</u>. The Debtor deemed it necessary and appropriate to redact from the public record addresses of its employees and has listed all such employees addresses at the corporate office.

2. <u>Amendments</u>. The Debtor reserves the right to amend and/or supplement the Schedules and SOFA as necessary and/or appropriate.

3. <u>Asset Presentation</u>. Unless otherwise stated, each asset and liability of the Debtor is shown on the basis of the net book value of the asset or liability in the Debtor's unaudited accounting books and records, as of July 15, 2014, and not on the basis of current market values of such interest in property and/or liabilities. The Debtor reserves its right to amend or adjust the value of each asset or liability set forth herein.

4. <u>Liabilities</u>. The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and SOFA. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change, and the Debtor reserves the right to change the allocation of liability to the extent such additional information becomes available.

By separate orders granted by the Bankruptcy Court, the Debtor received authority to pay certain prepetition liabilities of the Debtor. The Debtor used its best efforts to exclude items paid pursuant to those orders, but reserves the right to amend its Schedules and SOFA to correct any errors.

The liabilities listed on the Schedules do not reflect any analysis of Bankruptcy Code section 503(b)(9) claims. Accordingly, the entire amount of a prepetition liability for goods delivered in the twenty days prior to the Commencement Date is commingled with a particular creditor's other open liabilities reflected in the Debtor's accounts payable system.

5. <u>Estimates</u>. To close the books and records of the Debtor as of July 15, 2014, the Debtor was required to make certain estimates and assumptions that affect the reported amounts of its assets, liabilities, revenue, and expenses.

6. <u>Causes of Action</u>. Despite reasonable efforts, the Debtor might not have identified and/or set forth all of its causes of action against third parties as assets in its Schedules and SOFA. The Debtor reserves any and all of its rights with respect to any causes of action it may have, and neither these

General Notes nor the Schedules and SOFA shall be deemed a waiver of any such causes of action.

7.  <u>Claims Description.</u>  Any failure to designate a claim on the Schedules and/or SOFA as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such claim is not "disputed," "contingent," or "unliquidated."  The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules and SOFA as to amount, priority, secured or unsecured status, or classification, or to otherwise designate any claim as "disputed," "contingent," or "unliquidated" by filing and serving an appropriate amendment.  The Debtor reserves the right to amend its Schedules and/or SOFA as necessary and/or appropriate.

8.  <u>Property and Equipment</u>.  Nothing in the Schedules or SOFA (including, without limitation, the failure to list leased property or equipment as owned property or equipment) is, or shall be construed as, an admission as to the determination of legal status of any lease (including whether any lease is a true lease or financing arrangement), and the Debtor reserves all of its rights with respect to such issues.

9.  <u>Insiders.</u>  In the circumstance where the Schedules and SOFA require information regarding insiders and/or officers and directors, the Debtor has attempted to include therein the Debtor's (a) "directors" (or persons in similar positions) and (b) employees that may be, or may have been during the relevant period, "officers," as such terms are defined in the Bankruptcy Code or other applicable law.  The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

10.  <u>Intellectual Property Rights</u>.  Exclusion of certain intellectual property from the Schedules and SOFA shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.

11.  <u>Excluded Assets and Liabilities</u>.  The Debtor has excluded certain accrued liabilities, including accrued salaries, employee benefits, and tax accruals from the Schedules and SOFA.

12.  <u>Specific Notes</u>.  These General Notes are in addition to the specific notes set forth in the individual Schedules and SOFA.  Disclosure of information in one Schedule, the SOFA, an exhibit, or continuation sheet, even if incorrectly

placed, shall be deemed to be disclosed in the correct Schedule, the SOFA, or any exhibits or continuation sheets.

13.   <u>Totals</u>.   All totals that are included in the Schedules represent totals of the liquidated amounts for the individual schedule for which they are listed.

14.   <u>Unliquidated Claim Amounts</u>.   Claim amounts that could not be fairly quantified by the Debtor are scheduled as "unknown."

15.   <u>General Reservation of Rights</u>.   The Debtor specifically reserves the right to amend, modify, supply, correct, change, or alter any part of its Schedules and SOFA as and to the extent necessary as it deems appropriate.

**<u>Specific Disclosures With Respect to the Debtor's Schedules</u>**

16.   <u>Schedule E — Creditors Holding Unsecured Priority Claims</u>.   The listing of any claim on Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority under section 507(a) of the Bankruptcy Code. The Debtor reserves the right to dispute the priority status of any claim on any basis. Despite the Debtor's reasonable efforts, determination of the date upon which each claim in Schedule E was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtor does not list a date for each claim listed on Schedule E.

By order by the Bankruptcy Court, the Debtor received authority to pay certain employee obligations of the Debtor.   The Debtor used its best efforts to exclude items paid pursuant to such court authority, but reserves the right to amend its Schedule E to correct any errors.

Additionally, certain of the Debtor's employees were hired by the purchaser of the Debtor's assets.   Debtor's obligations owing to those employees will be satisfied by the purchaser, and thus, should be deemed removed from this Schedule E upon satisfaction of such amount.

17.   <u>Schedule F — Creditors Holding Unsecured Nonpriority Claims</u>.   Although the Debtor has made a reasonable attempt to set forth its unsecured obligations in Schedule F, the liabilities identified therein are derived from the Debtor's books and records, which may or may not, in fact, be completely accurate. Accordingly, the actual amount of claims against the Debtor may vary from the represented liabilities.   Parties in interest should not accept that any listed liability necessarily reflects the correct amount of any unsecured creditor's allowed claim or the correct amount of all unsecured claims.   Similarly, parties in interest should not anticipate that recoveries in this case will reflect the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules and SOFA.

Parties in interest should consult their own professionals and/or advisors with respect to pursuing a claim.   Although the Debtor and its professionals have generated financials the Debtor believes to be reasonable, actual liabilities (and

assets) may deviate from the Schedules and SOFA due to certain events that may occur during the Debtor's chapter 11 case.

The claims listed on Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose may be unknown or subject to dispute.  Although the Debtor has made reasonable efforts to determine the date upon which each of the claims listed in Schedule F was incurred or arose, fixing that date for each claim in Schedule F would be unduly burdensome and cost prohibitive and, therefore, the Debtor has not listed a date for each claim listed on Schedule F.

Schedule F does not include potential rejection damages claims, if any, of counterparties to executory contracts or unexpired leases that may be rejected by the Debtor.

18.   <u>Schedule G — Executory Contracts and Unexpired Leases</u>.  Although the Debtor has made every effort to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Commencement Date or is valid or enforceable.  The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement Schedule G as necessary.  Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties and obligations may not be set forth separately on Schedule G. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as easements, rights of way, subordination agreements, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth in Schedule G.

The Debtor reserves all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtor may be party to certain agreements that have expired by their terms. Out of an abundance of caution, the Debtor may have listed such agreements on Schedule G.  The Debtor's inclusion of such contracts or agreements on Schedule G is not an admission that such contract or agreement is an executory contract or unexpired lease.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtor's rights under the Bankruptcy Code with

respect to any such omitted contracts or agreements are not impaired by the omission of those contracts from Schedule G.

In some cases, the same supplier or provider may appear multiple times in Schedule G.  Multiple listings, if any, reflect distinct agreements between the Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtor as to the validity of any such contract.  The Debtor reserves the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

### Specific Disclosures With Respect to the Debtor's SOFA

19.    <u>Statement 4a</u>.  Statement 4a includes, but is not limited to, legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  The Debtor disputes any liability with respect to the matter included in Statement 4a, and Statement 4a shall not be construed as an admission by the Debtor of any liability with respect to any of the legal disputes or administrative proceedings identified therein.

20.    <u>Statement 19d</u>.  During the prior two years, the Debtor has provided financial statements to various parties, including secured lenders, unsecured lenders and other interested parties, through online data rooms and other diligence procedures.

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
### District of New Jersey

In re    **Love Culture Inc.**                             ,     Case No.   **14-24508**

                                        Debtor     Chapter         **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 90,198,494.19 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 14,178,660.09 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 1,474,957.36 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 47,393,949.66 | |
| G - Executory Contracts and Unexpired Leases | Yes | 15 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 26 | | | |
| Total Assets | | | 90,198,494.19 | | |
| Total Liabilities | | | | 63,047,567.11 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of New Jersey

In re  **Love Culture Inc.**

Case No. ___**14-24508**___

Debtor

Chapter ___**11**___

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re  **Love Culture Inc.**                                                                                     ,          Case No.     **14-24508**
_____                                      _____
                                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | | Sub-Total > | **0.00** | (Total of this page) |
|  | | Total > | **0.00** | |

_**0**_  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

| In re | **Love Culture Inc.** | | Case No. | **14-24508** |
|---|---|---|---|---|
| | | Debtor | | |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **See Exhibit "B1"** | - | 80,380.05 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **BBCN Bank**<br>**253 N. Western Avenue**<br>**Los Angeles, CA 90004**<br>**Checking Account Number:4360** | - | 2,760.30 |
| | | **BBCN Bank**<br>**1400 W. Redondo Beach Boulevard**<br>**Gardena, CA 90247**<br>**Checking Account Number: 8271** | - | 2,472.63 |
| | | **BBCN Bank**<br>**1400 W. Redondo Beach Boulevard**<br>**Gardena, CA 90247**<br>**Checking Account Number: 9189** | - | 2,472.63 |
| | | **Wells Fargo N.A.**<br>**P.O. Box 63030**<br>**San Francisco, CA 63020**<br>**Concentration Account Number:5982** | - | 117,097.70 |
| | | **Wells Fargo N.A.**<br>**P.O. Box 63030**<br>**San Francisco, CA 63020**<br>**Payroll Account Number:6014** | - | 0.00 |
| | | **Wells Fargo N.A.**<br>**P.O. Box 63030**<br>**San Francisco, CA 63020**<br>**E-Commerce Deposit Account Number:1066** | - | 19,948.50 |
| | | **Wells Fargo N.A.**<br>**P.O. Box 63030**<br>**San Francisco, CA 63020**<br>**Store Deposit Account Number:5990** | - | 377,473.21 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **See Attached Exhibit "B3"** | - | 150,792.36 |

| | | |
|---|---|---|
| | Sub-Total ><br>(Total of this page) | 753,397.38 |

__3__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __**Love Culture Inc.**_____,          Case No. ___**14-24508**_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** <br> **2423 E. 23rd Street** <br> **Los Angeles, CA 90058** | - | 259,203.92 |

Sub-Total >            259,203.92
(Total of this page)

Sheet __**1**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Love Culture Inc.**                                    ,                Case No.   **14-24508**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Receivable from former Contractor (Bergman) Los Angeles - Corporate, CA** | - | 313,146.72 |
| | | **Income Tax Receivables Los Angeles - Corporate, CA** | - | 230,928.15 |
| | | **Other Receivable - Los Angeles - Corporate, CA** | - | 33,797.00 |
| | | **License Agreement Receivables (Saudi Arabia) - Los Angeles - Corporate, CA** | - | 53,417.98 |
| | | **Tenant Allowances - Los Angeles - Corporate, CA** | - | 418,259.59 |
| | | **Virginia Restitution - Los Angeles - Corporate, CA** | - | 375.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Payment Card Interchange Fee Settlement Confirmation No. CA4719-VY5CB7PN** | - | Unknown |
| | | **Deepwater Horizon Court-Supervised Settlement Program** | - | Unknown |
| | | **See Attached Exhibit "B21"** | - | 63,256,573.61 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See Attached Exhibit "B22"** | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Sub-Total >   **64,306,498.05**
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Love Culture Inc.**                                                          ,  Case No.  __14-24508__
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attached Exhibit 'B28"** | - | 642,349.68 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Attached Exhibit "B29"** | - | 12,711,053.16 |
| 30. Inventory. | | **See Attached Exhibit "B30"** | - | 11,525,992.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **24,879,394.84** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **90,198,494.19** |

B6C (Official Form 6C) (4/13)

In re  **Love Culture Inc.**                                              Case No.  **14-24508**
                                    Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                            $155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter*
■ 11 U.S.C. §522(b)(2)                                                      *with respect to cases commenced on or after the date of adjustment.)*
☐ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

  __0__  continuation sheets attached to Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Love Culture Inc.**                                              ,    Case No.    **14-24508**
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Revolver Advances** | | | | | |
| **Salus Capital Partners, LLC** **197 First Avenue** **Suite 250** **Needham Heights, MA 02494** | - | | | | | | | |
| | | | Value $                0.00 | | | | 7,822,910.09 | 7,822,910.09 |
| Account No. | | | **Term Loan** | | | | | |
| **Salus Capital Partners, LLC** **197 First Avenue** **Suite 250** **Needham Heights, MA 02494** | - | | | | | | | |
| | | | Value $                0.00 | | | | 6,355,750.00 | 6,355,750.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

__0__  continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | 14,178,660.09 | 14,178,660.09 |
| Total (Report on Summary of Schedules) | 14,178,660.09 | 14,178,660.09 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

In re __**Love Culture Inc.**_____,          Case No. ___**14-24508**_____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

     A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

     The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

     If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

     Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

     Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

     Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

<u>  1  </u>  continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Love Culture Inc.** _____,    Case No. ___**14-24508**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **See Attached Exhibit "E"** | - | | | | | | 1,474,957.36 | 8,678.85 | 1,466,278.51 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

| | | | |
|---|---|---|---|
| Sheet __1___ of __1___ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 1,474,957.36 | 8,678.85 <br> 1,466,278.51 |
| | Total (Report on Summary of Schedules) | 1,474,957.36 | 8,678.85 <br> 1,466,278.51 |

Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Love Culture Inc.**_____,    Case No.    **14-24508**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**See Attached Exhibit "F"** | | - | | | | | | <br><br>**47,393,949.66** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

|  | Subtotal<br>(Total of this page) | **47,393,949.66** |
|---|---|---|
| **0**   continuation sheets attached | Total<br>(Report on Summary of Schedules) | **47,393,949.66** |

B6G (Official Form 6G) (12/07)

.

.

In re  **Love Culture Inc.**                                                    ,     Case No.    **14-24508**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature
of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and
complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **119 Leawood, LLC**<br>**4419 119th Street**<br>**#A129**<br>**Leawood, KS 66209** | **Rental and Lease Agreement (#65 Glimcher**<br>**Properties Limited Partnership)** |
| **168th & Dodge L.P.**<br>**17170 Davenport Street**<br>**#E-110**<br>**Omaha, NE 68118** | **Rental and Lease Agreement (#73 Red**<br>**Development)** |
| **200 Markets Black Diamond Partners LLC**<br>**28061 Via De Costa**<br>**San Juan Capistrano, CA 92675** | **Application Support Consulting Dated: 11/06/2013** |
| **A&G Realty Partners**<br>**525 W Monroe Street**<br>**Suite 2330**<br>**Chicago, IL 60661** | **Real Estate Consulting Services Agreement**<br>**Dated: 10/03/2013** |
| **AD West End LLC**<br>**1658 West End Blvd**<br>**#2370**<br>**St. Louis Park, MN 55416** | **Rental and Lease Agreement (#18 Duke Realty)** |
| **Alderwood Mall LLC**<br>**3000 184th Street, NW**<br>**#546**<br>**Lynnwood, WA 33172** | **Rental and Lease Agreement (#7- General Growth**<br>**Properties)** |
| **American Express**<br>**200 Vesey Street**<br>**New York, NY 10285** | **Financing Statement Amendment** |
| **American Express Travel Related Services**<br>**200 Vesey Street World Financial Center**<br>**New York, NY 10285** | **Business Loan Dated: 05/30/2013** |
| **Arden Fair Associates L.P.**<br>**1689 Arden Way**<br>**#2076**<br>**Sacramento, CA 95815** | **Rental and Lease Agreement (#22- Macerich)** |
| **AT&T**<br>**208 South Akard Street**<br>**Dallas, TX 75202** | **Long Distance Telcom** |

**14**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

In re    **Love Culture Inc.**                                              Case No. _____**14-24508**_____
                                            ,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Atlanta Outlet Shoppes, LLC**<br>**915 Ridgewalk Parkway**<br>**#C390**<br>**Woodstock, GA 30188** | **Rental and Lease Agreement**<br>**(#83 Horizon Group Properties L.P.)** |
| **Avalara Inc**<br>**100 Ravine Lane**<br>**NE 220**<br>**Bainbridge Island, WA 98110** | **License Agreement** |
| **Avalara Inc**<br>**100 Ravine Lane**<br>**NE 220**<br>**Bainbridge Island, WA 98110** | **Tax Processing Services Dated: 07/02/1905** |
| **Bennett Koo**<br>**2140 Stratford Circle**<br>**Los Angeles, CA 90077** | **Stock Purchase Agreement** |
| **Borderfree**<br>**292 Madison Avenue 5th Floor**<br>**New York, NY 10017** | **Services Agreement Dated: 11/08/2013** |
| **Borderfree LLC**<br>**292 Madison Avenue 5th Floor**<br>**New York, NY 10017** | **Internal Sales Support Dated: 11/12/2013** |
| **Borderfree, LLC**<br>**292 Madison Avenue 5th Floor**<br>**New York, NY 10017** | **Services Agreement** |
| **Braintree Property Associates Limited Pa**<br>**250 Granite Street**<br>**#2211B**<br>**Braintree, MA 02814** | **Rental and Lease Agreement (#77 Westfield)** |
| **Brandon Kim**<br>**155 N. Hamilton Drive #301**<br>**Beverly Hills, CA 90211** | **Stock Purchase Agreement** |
| **Bridgewater Commons Mall II LLC**<br>**400 Commons Way**<br>**#225**<br>**Bridgewater, NJ 08807** | **Rental and Lease Agreement**<br>**(#27- General Growth Properties, Inc.)** |
| **Broward Mall LLC**<br>**8000 W Broward Blvd**<br>**#1313**<br>**Plantation, FL 33388** | **Rental and Lease Agreement (#42 Westfield)** |

Sheet __**1**__ of __**14**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Love Culture Inc.**                                      ,      Case No.    __14-24508__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **California Panther Security, Inc.**<br>**5777 W. Century Group Blvd**<br>**Suite 1601**<br>**Los Angeles, CA 90045** | **Security Services Agreement** |
| **Cambrigeside Galleria Associates Trust**<br>**100 Cambridgeside Place**<br>**S202**<br>**Cambridge, MA 02141** | **Rental and Lease Agreement (#51 New England Dev)** |
| **Cassnik Contracting, LLC**<br>**3244 Washington Road**<br>**Mcmurray, PA 15317** | **Construction Bid Dated: 05/06/2014** |
| **Castleton Square, LLC**<br>**6020 East 82nd Street**<br>**#362B**<br>**Indianapolis, IN 46250** | **Rental and Lease Agreement**<br>**(#74 General Growth Propeties, Inc.)** |
| **CBL & Associates Management, Inc.**<br>**5725 Johnston Street**<br>**#106**<br>**Lafayette, LA 70503** | **Rental and Lease Agreement (#70 CBL)** |
| **Century Link**<br>**PO Box 91154**<br>**Seattle, WA 98111-9254** | **Local Telcom** |
| **Chung Family Trust**<br>**2086 Summit Point Drive**<br>**Los Angeles, CA 90049** | **Stock Purchase Agreement** |
| **Cincinnati Bell**<br>**221 East Fourth Street**<br>**Cincinnati, OH 45202** | **Local Telcom** |
| **City Creek Center Associates**<br>**62 S Regent St**<br>**#155**<br>**Salt Lake City, UT 84101** | **Rental and Lease Agreement**<br>**(#61 The Taubman Company)** |
| **CLP-SPF Rookwood Common, LLC**<br>**2639 Edmondson Road**<br>**#A3**<br>**Cincinnati, OH 45209** | **Rental and Lease Agreement**<br>**(#23- Anderson Real Estate)** |
| **Columbiana Center LLC**<br>**100 Columbiana Circle**<br>**#1094**<br>**Columbia, SC 02912** | **Rental and Lease Agreement**<br>**(#63 General Growth Properties, Inc.)** |

Sheet  __2__  of  __14__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Love Culture Inc.**                                                                    ,    Case No.    __14-24508__
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Comcast**<br>**One Comcast Center**<br>**Philadelphia, PA 19103** | **Data** |
| **Consensus Securities, LLC**<br>**73 Newbury Street**<br>**Boston, MA 02116-2550** | **Engagement Agreement** |
| **Coral-CS/LTD. Associates**<br>**9469 W Atlantic Blvd**<br>**#9505A**<br>**Coral Springs, FL 33071** | **Rental and Lease Agreement**<br>**(#69 Simon Property Group)** |
| **D.A.R.E America (Licensor)**<br>**9800 South Cienega Blvd.**<br>**#401**<br>**Inglewood, CA 90301** | **Licensing Agreement- Fourth Amendment to**<br>**Contract Dated: 05/29/2009** |
| **Daumosh LLC**<br>**1155 Boyle Avenue**<br>**Los Angeles, CA 90023** | **Tenant Lease Dated: 03/18/2010** |
| **Delivra**<br>**9365 Counselors Row**<br>**Suite 210**<br>**Indianapolis, IN 46240** | **Email Service Agreement** |
| **Delivra**<br>**9365 Counselors Row**<br>**Suite 210**<br>**Indianapolis, IN 46240** | **License Subscription & Services Contract** |
| **Demandware, Inc**<br>**5 Wall Street**<br>**Burlington, MA 01803** | **Mutual Nondisclosure Agreement Dated:**<br>**01/15/2013** |
| **Demandware, Inc**<br>**5 Wall Street**<br>**Burlington, MA 01803** | **Master Subscription and Services Agreement**<br>**Dated: 02/28/2013** |
| **Demandware, Inc**<br>**5 Wall Street**<br>**Burlington, MA 01803** | **Client Services Statement of Work for Assesment**<br>**and Site Readiness Dated: 03/05/2013** |
| **Disney Consumer Products, Inc**<br>**500 S. Buena Vista St**<br>**Burbank, CA 91521** | **Licensing Agreement Dated: 01/01/2013** |
| **Dolphin Mall Associate LLC**<br>**11401 NW 12th Street**<br>**#386**<br>**Miami, FL 33172** | **Rental and Lease Agreement**<br>**(#6- The Taubman Company)** |

Sheet __3__ of __14__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

In re    **Love Culture Inc.**                                          ,        Case No.    __14-24508__
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Edison Mall Business Trust**<br>**4125 Clevalnd Avenue**<br>**#1620A**<br>**Fort Myers, FL 33901** | **Rental and Lease Agreement**<br>**(#54 Simon Property Group)** |
| **El Paso Outlet Center II, LLC**<br>**c/o Horizon Group Properties, Inc.**<br>**5000 Haber Drive**<br>**Suite 500**<br>**Muskegon, MI 49441** | **Rental & Lease Agreement** |
| **Epicor Retail Solutions Corporation**<br>**2800 Trans-Canada Hwy**<br>**Pointe Claire, Quebec H9R 1B1** | **Retail Master Agreement Dated: 12/22/2011** |
| **Epicor Retail Solutions Corporation**<br>**2800 Trans-Canada Hwy**<br>**Pointe Claire, Quebec H9R 1B1** | **Retail Services Dated: 12/20/2011** |
| **Epiq Systems**<br>**501 Kansas Avenue**<br>**Kansas City, KS 66105** | **Standard Services Agreement** |
| **Esplanade Mall L.P**<br>**1401 W. Esplanade Avenue**<br>**#320A**<br>**Kenner, LA 70065** | **Rental and Lease Agreement**<br>**(#53 Simon Property Group)** |
| **Evergreen Partners, Inc.**<br>**51 Mount Bethel Rd.**<br>**Warren, NJ 07059** | **PR Services Agreement** |
| **Fairfax Company of Virgina L.L.C.**<br>**11750 Fair Oaks Mall**<br>**#L231**<br>**Fairfax, VA 22033** | **Rental and Lease Agreement**<br>**(#55 The Taubman Company)** |
| **Fairlane Town Center LLC**<br>**18900 Michigan Avenue**<br>**#H-308**<br>**Dearborn, MI 48126** | **Rental and Lease Agreement**<br>**(#52 The Taubman Company)** |
| **Foley & Lardner LLP**<br>**975 Page Mill Road**<br>**Palo Alto, CA 94303** | **Engagement Letter Agreement Dated: 11/26/2013** |
| **Galleria at Wolfchase, LLC**<br>**2760 N Germantown Pkwy**<br>**#228**<br>**Memphis, TN 38133** | **Rental and Lease Agreement**<br>**(#41 Simon Property Group)** |

Sheet  __4__  of  __14__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Love Culture Inc.**                                                  ,    Case No.    **14-24508**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **General Growth Properties**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Lease Agreement Dated: 01/15/2008** |
| **GGP Staten Island Mall, LLC**<br>**2655 Richmond Avenue**<br>**#1100**<br>**Staten Island, NY 10314** | **Rental and Lease Agreement**<br>**(#50 General Growth Properites, Inc.)** |
| **GGP-Grandvillve LLC**<br>**3700 Rivertown Parkway**<br>**#2054**<br>**Grandville, MI 49418** | **Rental and Lease Agreement**<br>**(#36 General Growth Properties, Inc.)** |
| **GGP-Mall of Louisiana L.P.**<br>**6401 Blubonnet Blvd**<br>**#1161**<br>**Baton Rouge, LA 70836** | **Rental and Lease Agreement**<br>**(#10- General Growth Properties Inc)** |
| **Grand Prairie Premium Outlets, LP**<br>**2950 W Interstate 20**<br>**#815**<br>**Grand Prairie, TX 75025** | **Rental and Lease Agreement**<br>**(#78 General Growth Properties, Inc.)** |
| **Granite Telecommunications, LLC**<br>**100 Newport Avenue Extension**<br>**Quincy, MA 02171** | **Long Distance Telcom** |
| **Granville Pictures Inc**<br>**51 W 52nd St**<br>**New York, NY 10019** | **Location Agreement Dated: 05/30/2014** |
| **Hanna Design Group, Inc.**<br>**21925 W Field Parkway**<br>**Suite 250**<br>**Deer Park, IL 60010** | **Construction Contract** |
| **Heedo Moon**<br>**800 W. Huntington Dr. #D**<br>**Arcadia, CA 91007** | **Stock Purchase Agreement** |
| **Hew Hwon Kim, CHB**<br>**17807 S Hobart Ave**<br>**Gardena, CA 90248** | **Customs Broker POA Dated: 08/02/2013** |
| **HG Galleria I, II,III, L.P.**<br>**5085 Westheimer Road**<br>**#B3871**<br>**Houston, TX 44056** | **Rental and Lease Agreement**<br>**(#45 Simon Property Group)** |

Sheet  __5__  of  __14__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Love Culture Inc.**                                                    ,    Case No.    __14-24508__
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Horizon Louisville, LLC**<br>**c/o Horizon Group Properties L.P.**<br>**5000 Hakes Drive**<br>**Suite 500**<br>**Muskegon, MI 49441** | **Rental & Lease Agreement** |
| **Jai Rhee**<br>**2157 Sheringham Ln**<br>**Los Angeles, CA 90077** | **Stock Purchase Agreement** |
| **Jrahhf Venture, LLC**<br>**14560 SW 5th Street**<br>**#7070**<br>**Pembroke, FL 33027** | **Rental and Lease Agreement**<br>**(#4- Anderson Real Estate)** |
| **Koos Manufacturing Inc**<br>**2741 Seminole Avenue**<br>**South Gate, CA 90230** | **Non-Disclosure Agreement** |
| **KPMG**<br>**21700 Oxnard St**<br>**Woodland Hills, CA 91367-3642** | **Engagement Letter** |
| **La Cantera Retail Limited Partnership**<br>**15900 La Cantera Pkwy**<br>**#730**<br>**San Antonio, TX 75256** | **Rental and Lease Agreement**<br>**(#66 General Growth Properties, Inc.)** |
| **La Cienega Parnters Llimited Partnership**<br>**8500 Beverly Blvd**<br>**#628**<br>**Los Angeles, CA 90048** | **Rental and Lease Agreement**<br>**(#59 The Taubman Company)** |
| **Livemore Premium Outlets LP**<br>**3280 Paragon Outlets Drive**<br>**#625**<br>**Livermore, CA 94551** | **Rental and Lease Agreement**<br>**(#80 Simon Property Group)** |
| **Loomis Armored US, LLC**<br>**2500 City West Blvd**<br>**Suite 900**<br>**Houston, TX 77042** | **Amendment to SafePoint Agreement Dated:**<br>**07/23/2013** |
| **Loomis Armored US, LLC**<br>**2500 City West Blvd**<br>**Ste 900**<br>**Houston, TX 77042** | **Transportation and Cash Management Services**<br>**07/24/20013** |
| **Lowenstein Sandler LLP**<br>**65 Livingston Avenue**<br>**Roseland, NJ 07068** | **Engagement Letter Dated: 06/27/2014** |

Sheet __6__ of __14__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Love Culture Inc.**                                        ,    Case No.    **14-24508**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Luxury Institute LLC**<br>**115 East 57th Street**<br>**11th Flooor**<br>**New York, NY 10022** | **Confidentiality & Nondisclosure Agreement** |
| **Lynnhaven Mall L.L.C**<br>**701 Lynnhaven Parkway**<br>**#0E04B**<br>**Virginia Beach, VA 14304** | **Rental and Lease Agreement**<br>**(#76 General Growth Properties, Inc.)** |
| **Lyons Consulting Group**<br>**405 W Superior St**<br>**Suite 300**<br>**Chicago, IL 60654** | **Master Services Agreement Dated: 03/18/2013** |
| **Macarthur Shopping Center LLC**<br>**300 Monicello Avenue**<br>**#133**<br>**Norfolk, VA 23510** | **Rental and Lease Agreement**<br>**(#58 The Taubman Company)**<br>**Dated: 03/18/2013** |
| **Macerich Cerritos LLC**<br>**272 Los Cerritos Center**<br>**#A64**<br>**Los Cerritos, CA 90703** | **Rental and Lease Agreement (#26 Macerich)** |
| **Macerich Fresno Limited Partnership**<br>**567 E Shaw Avenue**<br>**#D-02**<br>**Fresno, CA 93726** | **Rental and Lease Agreement (#40 Macerich)** |
| **Macerich LA Cumbre LLC**<br>**130 South Hope Street**<br>**D100**<br>**Santa Barbara, CA 93105** | **Rental and Lease Agreement (#30-Macerich)** |
| **Macerich Niagra LLC**<br>**1896 Military Road**<br>**#94**<br>**Niagara, NY 14304** | **Rental and Lease Agreement (#81 Macerich)** |
| **Macerich Oaks LLC**<br>**320 W Hillcrest Drive**<br>**#L011**<br>**Thousand Oaks, CA 91360** | **Rental and Lease Agreement (#14- Macerich)** |
| **Macerich Santa Monica LLC**<br>**395 Santa Monica Place**<br>**#232**<br>**Santa Monica, CA 90401** | **Rental and Lease Agreement (#32- Macerich)** |

Sheet  **7**  of  **14**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Love Culture Inc.**                                                                    ,   Case No.    **14-24508**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Macerich Vintage Faire Limited Partnersh**<br>**3401 Dale Road**<br>**#K09**<br>**SPC 444**<br>**Modesto, CA 95356** | **Rental and Lease Agreement (#15- Macerich)** |
| **Mainstreet Commerce**<br>**1166 W NewPort Center Drive**<br>**Suite 210**<br>**Deerfield Beach, FL 33442** | **Boarderfree Integration Dated: 11/13/2013** |
| **Marsh Risk & Insurance Services**<br>**1166 Avenue of the Americas 39th Floor**<br>**New York, NY 10036** | **Services Agreement Dated: 06/02/2013** |
| **Marvel Characters B.V.**<br>**1600 Rosecrans Avenue**<br>**Manhattan Beach, CA 90266** | **License Agreement Dated: 01/19/2013** |
| **Mattel Inc.**<br>**7860 Nelson Road**<br>**Van Nuys, CA 91402** | **Licensing Agreement Dated: 01/01/2013** |
| **Milpitas Mills Limited Partnership**<br>**447 Great Mall Drive**<br>**#256**<br>**Milpitas, CA 95035** | **Rental and Lease Agreement (#9-Simon Property Group)** |
| **Morgan Lewis Bockius, LLC**<br>**5 Park Plaza**<br>**Suite 1750**<br>**Irvine, CA 92614** | **Legal Services Agreement** |
| **MTV Networks**<br>**1515 Broadway**<br>**New York, NY 10036** | **Licensing Agreement Dated: 10/01/2010** |
| **Myong Ju Kim**<br>**155 N. Hamilton Drive #302**<br>**Beverly Hills, CA 90211** | **Stock Purchase Agreement** |
| **Nahj Al Khayal**<br>**PO Box 28090**<br>**Riyadh   11437** | **Letter Agreement** |
| **Nahj Alkhayal Trading Company**<br>**P.O. Box 41700**<br>**Riyadh   11531** | **Franchise Agreement** |
| **Natick Mall LLC**<br>**1245 Worcester St**<br>**#2050**<br>**Natick, MA 01760** | **Rental and Lease Agreement (#64 General Growth Properties, Inc.)** |

Sheet ___**8**___ of ___**14**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Love Culture Inc.**                                                            ,    Case No.    **14-24508**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **North Star Mall LLC**<br>**7400 San Pedro**<br>**#1330**<br>**San Antonio, TX 78216** | **Rental and Lease Agreement (#46 General Growth Properites, Inc.)** |
| **Northpark Mall L.P.**<br>**1200 E County Line Road**<br>**#1308A**<br>**Ridgeland, MS 39157** | **Rental and Lease Agreement (#56 Simon Property Group)** |
| **Northridge Fashion Center**<br>**9301 Tampa Avenue**<br>**#31**<br>**Northridge, CA 91324** | **Rental and Lease Agreement (#19 General Growth Properties, Inc)** |
| **Orland, L.P.**<br>**640 Orland Square**<br>**#F09D**<br>**Orland Park, IL 60462** | **Rental and Lease Agreement (#72 Simon Property Group)** |
| **Orlando Outlet Owner LLC**<br>**4951 International Drive**<br>**#7976**<br>**Orlando, FL 32819** | **Rental and Lease Agreement (#16- Simon Property Group)** |
| **Park Mall LLC**<br>**5870 E. Broadway Blvd**<br>**#250**<br>**Tucson, AZ 85711** | **Rental and Lease Agreement (#25- General Growth Properties, Inc.)** |
| **Park Meadows Mall LLC**<br>**9505 Park Meadows Center Drive**<br>**#2200**<br>**Lone Tree, CO 80124** | **Rental and Lease Agreement (#24- General Growth Properties, Inc.)** |
| **Partridge Creek Fashion Park LLC**<br>**17420 Hall Road**<br>**#143**<br>**Clinton Township, MI 48038** | **Rental and Lease Agreement (#5-The Taubman Company)** |
| **Perimeter Mall, LLC**<br>**4400 Ashford Dunwoody Rd**<br>**#2040**<br>**Dunwoody, GA 30346** | **Rental and Lease Agreement (#37 General Grwoth Properties, Inc.)** |
| **Plaza Bonita LP**<br>**3030 Plaza Bonita Rd. 1110**<br>**National City, CA 91950** | **Rental and Lease Agreement (#1-Westfield)** |
| **Point North, LLC**<br>**469 Bay Point Drive**<br>**Lakeside Marblehead, OH 43440** | **Engagement Letter** |

Sheet __9__ of __14__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

In re  **Love Culture Inc.**                                          ,    Case No.    **14-24508**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **PricewaterhouseCoopers, LLP**<br>**300 Madison Avenue**<br>**New York, NY 10017** | **Non-Disclosure Agreement** |
| **PricewaterhouseCoopers, LLP**<br>**300 Madison Avenue**<br>**New York, NY 10017** | **Engagement Letter** |
| **Queens Mall Expansion LP**<br>**90-15 Queens Blvd**<br>**#3052**<br>**Elmhurst, NY 11373** | **Rental and Lease Agreement (#31 Macerich)** |
| **Robinsons Specialty Stores, Inc.**<br>**110 E Rodriguez Jr. Ave**<br>**Bagumbayan, Quezon City   01110** | **Franchise Agreement Dated: 01/10/2014** |
| **Roseville Shoppingtown, LLC**<br>**1151 Galleria Blvd**<br>**#2055**<br>**Roseville, CA 95678** | **Rental and Lease Agreement (#12- Westfield)** |
| **Rouse Providence LLC**<br>**127 Providence Place**<br>**#4330**<br>**Providence, RI 02903** | **Rental and Lease Agreement (#79 General Growth Properties, Inc.)** |
| **Saint Louis Galleria LLC**<br>**1155 St. Louis Galleria**<br>**#205**<br>**Saint Louis, MO 63117** | **Rental and Lease Agreement (#29 General Growth Properties, Inc.)** |
| **Salus Capital Partners, LLC**<br>**197 First Avenue**<br>**Suite 250**<br>**Needham, MA 02494** | **Forebearance Agreement** |
| **Salus Capital Partners, LLC**<br>**197 First Avenue**<br>**Suite 250**<br>**Needham, MA 02494** | **Credit Agreement Dated: 08/16/2013** |
| **Salus Capital Partners, LLC**<br>**197 First Avenue**<br>**Suite 250**<br>**Needham, MA 02494** | **Forbearance Agreement and Side Letter Dated: 12/12/2013** |
| **Salus Capital Partners, LLC**<br>**197 First Avenue**<br>**Suite 250**<br>**Needham, MA 02494** | **Forbearance Agreement and Side Letter Dated: 02/14/2014** |

Sheet   **10**   of   **14**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Love Culture Inc.**                                              Case No.   **14-24508**

                                              ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Salus Capital Partners, LLC**<br>**198 First Avenue**<br>**Suite 251**<br>**Needham, MA 02494** | **Security Agreement Dated: 08/16/2013** |
| **Sanrio, Inc**<br>**21535 Hawthorne Blvd**<br>**#410**<br>**Torrance, CA 90503** | **Licensing Agreement Dated: 11/01/2011** |
| **Scottsdale Fashion Square Partnership**<br>**7014 Camelback Road**<br>**#B236**<br>**Scottsdale, AZ 85251** | **Rental and Lease Agreement (#17 Macerich)** |
| **Sheppard Mullin**<br>**501 W Broadway**<br>**19th Floor**<br>**San Diego, CA 92101-3598** | **Retainer Agreement Dated: 01/29/2014** |
| **Shops at Sunset Mall Owner, LLC**<br>**9469 W Atlantic Blvd**<br>**#9505A**<br>**Coral Springs, FL 33071** | **Rental and Lease Agreement (#71 Simon Property Group)** |
| **Sidhis Inc.**<br>**92 Corporate Park**<br>**Suite C-118**<br>**Irvine, CA 92696** | **Professional Services Consulting Agreement** |
| **South Bay Center SPE, LLC**<br>**1815 Hawthorne Blvd.**<br>**#115**<br>**Redondo Beach, CA 90278** | **Rental and Lease Agreement (#3- Forest City Commerical Group)** |
| **Stonebriar Mall, LLC**<br>**2601 Preston Rd**<br>**#2166**<br>**Frisco, TX 75034** | **Rental and Lease Agreement (#67 General Growth Properties, Inc.)** |
| **Stony Point Fashion Park Associates L.L.**<br>**9200 Stony Point Parkway**<br>**#186**<br>**Richmond, VA 23235** | **Rental and Lease Agreement (#60 The Taubman Company)** |
| **SunTek**<br>**369 Van Ness Way**<br>**Suite 370**<br>**Torrance, CA 90501** | **Managed Dedicated Server Services Agreement Dated: 02/12/2013** |

Sheet   **11**   of   **14**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

In re  **Love Culture Inc.**                                              ,        Case No. __**14-24508**__
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SVB Analytics, Inc**<br>**555 Mission Street**<br>**9th Floor**<br>**San Francisco,, CA 94105** | **Subscription Agreement Dated: 11/15/2011** |
| **Tampa Westshore Associates Limited Partn**<br>**2223 N West Shore Blvd**<br>**#162**<br>**Tampa, FL 33607** | **Rental and Lease Agreement (#68 The Taubman Company)** |
| **Taubman Auburn Hill Associates Limited P**<br>**4680 Baldwin Rd**<br>**#M903**<br>**Auburn Hills, MI 48326** | **Rental and Lease Agreement (#43 The Taubman Compnay)** |
| **Taubman Cherry Creek Shopping Center, LL**<br>**3000 E 1st Ave**<br>**#140**<br>**Denver, CO 80209** | **Rental and Lease Agreement (#39 The Taubman Company)** |
| **Taubman Prestige Outlets Chesterfield**<br>**17057 N Outer 40 Road**<br>**#142**<br>**Chesterfield, MO 63005** | **Rental and Lease Agreement (#84 The Taubman Company)** |
| **The Falls Shopping Center Associates LLC**<br>**8888 SW 136 St**<br>**#475**<br>**Miami, FL 33176** | **Rental and Lease Agreement (#48 Simon Property Group)** |
| **TJ Palm Beach Associates Limited Partner**<br>**10300 W Forest Hill Blvd**<br>**#164**<br>**Wellington, FL 33414** | **Rental and Lease Agreement (#44 The Taubman Company)** |
| **Toni Ko**<br>**2230 S. Tubeway Avenue**<br>**Commerce, CA 90040** | **Stock Purchase Agreement** |
| **Towson TC, LLC**<br>**825 Dulaney Valley Road**<br>**#1280**<br>**Towson, MD 21204** | **Rental and Lease Agreement (#28 General Growth Properties, Inc.)** |
| **TWC Chandler**<br>**3111 W Chandler Blvd**<br>**#1032**<br>**Chandler, AZ 85226** | **Rental and Lease Agreement (#20 Macerich)** |
| **Tyler Mall Limited Partnership**<br>**1299 Galleria at Tyler**<br>**#F116**<br>**Riverside, CA 92503** | **Rental and Lease Agreement (#34 General Growth Properties, Inc.)** |

Sheet __**12**__ of __**14**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Love Culture Inc.**                       ,      Case No.   **14-24508**

                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **United Parcel Service**<br>**P.O. BOX 650580**<br>**DALLAS, TX 75265-0580** | **Shipping & Bulk Mailer** |
| **Verizon**<br>**PO BOX 920041**<br>**DALLAS, TX 75392-0041** | **Local Telcom** |
| **Versa Capital Management**<br>**Cira Centre 2929 Arch Street**<br>**27th floor Suite 1800**<br>**Philadelphia, PA 19104-7324** | **Confidentiality Agreement - Private Equity** |
| **Vickie Kim**<br>**Parnell Avenue**<br>**Los Angeles, CA 90025** | **Stock Purchase Agreement** |
| **Waikiki Shopping Plaza, LLC**<br>**2270 Kalakaua Avenue**<br>**#LL100**<br>**Waikiki, HI 96815** | **Rental and Lease Agreement (#82 Independent)** |
| **Wea South Center**<br>**1006 South Center Mall**<br>**#1200**<br>**Seattle, WA 98188** | **Rental and Lease Agreement (#11-Westfield)** |
| **Web Metro**<br>**1166 W NewPort Center Drive**<br>**Deerfield Beach, FL 33442** | **Search Engine Marketing Services** |
| **Webmetro**<br>**160 E Via Verde**<br>**Suite 220**<br>**San Dimas, CA 91773** | **Internet Advertising Agent Services Dated:**<br>**05/18/2010** |
| **Webmetro**<br>**160 E Via Verde**<br>**Suite 220**<br>**San Dimas, CA 91773** | **Mutual Confidential Disclosure Agreement Dated:**<br>**05/18/2010** |
| **Wells Fargo Treasury Management**<br>**1200 Montego Way**<br>**Walnut Creek, CA 94598** | **Merchant Card Services Dated: 04/11/2012** |
| **Westfield Topanga Owner LP**<br>**660 Topanga Canyon Blvd**<br>**#63A**<br>**Canoga Park, CA 91303** | **Rental and Lease Agreement (#21- Westfield)** |

Sheet  **13**  of  **14**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Love Culture Inc.**                                              ,    Case No.    **14-24508**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Westland Garden State Plaza L.P**<br>**1 Garden State Plaza**<br>**#1018**<br>**Paramus, NJ 07652** | **Rental and Lease Agreement (#49 Westfield)** |
| **WG Security Products Inc.**<br>**96 North 3rd St**<br>**Suite 500**<br>**San Jose, CA 95112** | **Agreement with WG Security Products Inc. Dated: 08/15/2013** |
| **William Fowler**<br>**7104 Forest Glen Drive**<br>**Huntington Beach, CA 92440** | **Stock Purchase Agreement** |
| **Willowbrook Mall, LLC**<br>**2000 Willowbrook Mall 1100**<br>**Houston, TX 77070** | **Rental and Lease Agreement (#2-General Growth Properties, Inc)** |
| **Willowbrook Mall, LLC**<br>**1655 Willowbrook Mall**<br>**#1655**<br>**Wayne, NJ 07470** | **Rental and Lease Agreement (#13- General Growth Properties)** |
| **Woodbridge Center Property LLC**<br>**250 Woodbridge Center Drive**<br>**#1036**<br>**Woodbridge, NJ 94550** | **Rental and Lease Agreement (#75 General Growth Properties, Inc)** |
| **Woodfield Mall LLC**<br>**5 Woodfield Mall**<br>**#E312**<br>**Schaumburg, IL 60173** | **Rental and Lease Agreement (#57 Simon Property Group)** |
| **Zingg Music Lab**<br>**239 New Meadow Rd**<br>**Barrington, RI 02806** | **Music Customer Agreement Dated: 09/09/2013** |
| **Zingg Music Lab**<br>**239 New Meadow Rd**<br>**Barrington, RI 02806** | **Music Customer Agreement** |

Sheet    **14**    of    **14**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

**B6 Declaration (Official Form 6 - Declaration). (12/07)**

# United States Bankruptcy Court
## District of New Jersey

In re **Love Culture Inc.**

Debtor(s)

Case No. **14-24508**

Chapter **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __28__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **August 19, 2014**

Signature **/s/ J.E. Rick Bunka**

**J.E. Rick Bunka**
**Chief Restructuring Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

| Exhibit "B1"<br><br>**Description and Location of Property** | **Current Value, without Deducting Any Secured Claim** | |
|---|---|---|
| LOS ANGELES - CORPORATE, CA | $ | 47,500.00 |
| STORE #1 PLAZA BONITA NATIONAL CITY, CA | $ | 1,080.05 |
| STORE #2 WILLOWBROOK HOUSTON, TX | $ | 400.00 |
| STORE #3 DEL AMO REDONDO BEACH, CA | $ | 400.00 |
| STORE #4 PEMBROKE GARDENS PEMBROKE PINES, FL | $ | 400.00 |
| STORE #5 PARTRIDGE CREEK CLINTON TOWNSHIP, MI | $ | 500.00 |
| STORE #6 DOLPHIN MIAMI, FL | $ | 400.00 |
| STORE #7 ALDERWOOD LYNNWOOD, WA | $ | 400.00 |
| STORE #9 GREAT MALL MILPITAS, CA | $ | 500.00 |
| STORE #10 MALL OF LOUISIANA BATON ROUGE, LA | $ | 400.00 |
| STORE #11 SOUTHCENTER TUKWILA, WA | $ | 400.00 |
| STORE #12 ROSEVILLE ROSEVILLE, CA | $ | 400.00 |
| STORE #13 NJ-WILLOWBROOK WAYNE, NJ | $ | 400.00 |
| STORE #14 THOUSAND OAKS THOUSAND OAKS, CA | $ | 400.00 |
| STORE #15 VINTAGE FAIRE MODESTO, CA | $ | 400.00 |
| STORE #16 PRIME OULETS ORLANDO, FL | $ | 500.00 |
| STORE #17 SCOTTSDALE SCOTTSDALE, AZ | $ | 400.00 |
| STORE #18 WEST END MINNEAPOLIS, MN | $ | 400.00 |
| STORE #19 NORTHRIDGE NORTHRIDGE, CA | $ | 400.00 |
| STORE #20 CHANDLER CHANDLER, AZ | $ | 400.00 |
| STORE #21 TOPANGA CANOGA PARK, CA | $ | 400.00 |
| STORE #22 ARDEN FAIR SACRAMENTO, CA | $ | 400.00 |
| STORE #23 ROOKWOOD CINCINNATI, OH | $ | 400.00 |
| STORE #24 PARK MEADOWS LONE TREE, CO | $ | 400.00 |
| STORE #25 PARK PLACE TUCSON, AZ | $ | 400.00 |
| STORE #26 LOS CERRITOS CERRITOS, CA | $ | 400.00 |
| STORE #27 BRIDGEWATER BRIDGEWATER, NJ | $ | 400.00 |
| STORE #28 TOWSON TOWN TOWSON, MD | $ | 400.00 |
| STORE #29 ST LOUIS ST.LOUIS, MO | $ | 500.00 |
| STORE #30 LA CUMBRE SANTA BARBARA, CA | $ | 400.00 |
| STORE #31 QUEENS CENTER ELMHURST, NY | $ | 500.00 |
| STORE #32 SANTA MONICA SANTA MONICA, CA | $ | 500.00 |
| STORE #34 GALLERIA AT TYLER RIVERSIDE, CA | $ | 400.00 |
| STORE #36 RIVERTOWN GRANDVILLE, MI | $ | 400.00 |
| STORE #37 PERIMETER DUNWOODY, GA | $ | 400.00 |
| STORE #40 FRESNO FRESNO, CA | $ | 500.00 |
| STORE #41 WOLFCHASE MEMPHIS, TN | $ | 700.00 |
| STORE #42 BROWARD PLANTATION, FL | $ | 400.00 |
| STORE #43 GREAT LAKES AUBURN HILLS, MI | $ | 400.00 |
| STORE #44 WELLINGTON GREEN WELLINGTON, FL | $ | 400.00 |
| STORE #46 NORTHSTAR SAN ANTONIO, TX | $ | 400.00 |
| STORE #48 THE FALLS MIAMI, FL | $ | 500.00 |

| | | |
|---|---|---|
| STORE #49 GARDEN STATE PARAMUS, NJ | $ | 500.00 |
| STORE #50 STATEN ISLAND STATEN ISLAND, NY | $ | 400.00 |
| STORE #51 CAMBRIDGE SIDE CAMBRIDGE, MA | $ | 500.00 |
| STORE #52 FAIRLANE MALL DEARBORN, MI | $ | 400.00 |
| STORE #53 THE ESPLANADE KENNER, LA | $ | 400.00 |
| STORE #54 EDISON FORT MYERS, FL | $ | 400.00 |
| STORE #55 FAIR OAKS FAIRFAX, VA | $ | 400.00 |
| STORE #56 NORTHPARK RIDGELAND, MS | $ | 400.00 |
| STORE #57 WOODFIELD SCHAUMBURG, IL | $ | 400.00 |
| STORE #58 MAC ARTHUR NORFOLK, VA | $ | 400.00 |
| STORE #59 BEVERLY CENTER LOS ANGELES, CA | $ | 400.00 |
| STORE #60 STONEY POINT RICHMOND, VA | $ | 400.00 |
| STORE #61 CITY CREEK SALT LAKE CITY, UT | $ | 400.00 |
| STORE #63 COLUMBIANA COLUMBIA, SC | $ | 400.00 |
| STORE #64 NATICK NATICK, MA | $ | 400.00 |
| STORE #65 ONE NINETEEN LEAWOOD, KS | $ | 400.00 |
| STORE #66 LA CANTERA SAN ANTONIO, TX | $ | 400.00 |
| STORE #67 STONEBRIAR FRISCO, TX | $ | 400.00 |
| STORE #68 INTERNATIONAL TAMPA, FL | $ | 400.00 |
| STORE #69 CORAL CORAL SPRINGS, FL | $ | 400.00 |
| STORE #70 ACADIANA LAFAYETTE, LA | $ | 400.00 |
| STORE #71 SUNSET PLAZA SOUTH MIAMI, FL | $ | 400.00 |
| STORE #72 ORLAND SQUARE ORLAND PARK, IL | $ | 400.00 |
| STORE #73 VILLAGE POINTE OMAHA, NE | $ | 400.00 |
| STORE #74 CASTLETON INDIANAPOLIS, IN | $ | 400.00 |
| STORE #75 WOODBRIDGE WOODBRIDGE, NJ | $ | 400.00 |
| STORE #76 LYNNHAVEN VIRGINIA BEACH, VA | $ | 400.00 |
| STORE #77 SOUTH SHORE BRAINTREE, MA | $ | 400.00 |
| STORE #78 GRAND PRAIRIE GRAND PRAIRIE, TX | $ | 400.00 |
| STORE #79 PROVIDENCE PROVIDENCE, RI | $ | 600.00 |
| STORE #80 LIVERMORE LIVERMORE, CA | $ | 400.00 |
| STORE #81 NIAGARA FALLS NIAGARA FALLS, NY | $ | 700.00 |
| STORE #82 WAIKIKI HONOLULU, HI | $ | 400.00 |
| STORE #83 ATLANTA OUTLET WOODSTOCK, GA | $ | 400.00 |
| STORE #84 CHESTERFIELD CHESTERFIELD, MO | $ | 400.00 |
| **Total:** | **$** | **80,380.05** |

| Exhibit "B3"<br>Description and Location of Property | Current Value,<br>without Deducting<br>Any Secured Claim |
|---|---:|
| Cash Bond - Misouri Department of Revenue - Store #33 Legacy Place - Dedham, MA | $ 6,350.00 |
| Electric Deposit - Store #42 Broward - Plantation, FL | $ 710.00 |
| Electric Deposit - Store #48 The Falls - Miami, FL | $ 3,872.00 |
| Electric Deposit - Store #49 Garden State - Paramus, NJ | $ 5,172.00 |
| Rent Deposit - DAUMOSUSH, LLC - Los Angeles - Corporate, CA | $ 42,614.77 |
| Security Deposit - Store #41 Wolfchase - Memphis, TN | $ 5,255.00 |
| Utility Deposit - ADT-SENSORMATIC - Store #9 Great Mall - Milpitas, CA | $ 500.00 |
| Utility Deposit - BGE - Store #28 Towson Town - Towson, MD | $ 4,786.00 |
| Utility Deposit - BRAINTREE ELECTRIC LIGHT - Store #77 South Shore - Braintree, MA | $ 1,800.00 |
| Utility Deposit - Department of Water & Power - Los Angeles Corporate, CA | $ 7,050.00 |
| Utility Deposit - Electricity Deposit - Store #39 Cherry Creek - Denver, CO | $ 2,811.00 |
| Utility Deposit - Florida Power & Light - Store #42 Broward - Plantation, FL | $ 3,253.00 |
| Utility Deposit - FLORIDA POWER & LIGHT - Store #42 Broward - Plantation, FL | $ 776.00 |
| Utility Deposit - FLORIDA POWER & LIGHT - Store #48 The Falls - Miami, FL | $ 627.00 |
| Utility Deposit - Florida Power & Light - Store #54 Edison - Fort Myers, FL | $ 318.00 |
| Utility Deposit - FLORIDA POWER & LIGHT - Store #69 Coral - Coral Springs, FL | $ 3,179.00 |
| Utility Deposit - FLORIDA POWER & LIGHT COMPANY - Store #25 Park Place - Tucson, AZ | $ 5,152.00 |
| Utility Deposit - FLORIDA POWER & LIGHT COMPANY - Store #4 Pembroke Gardens - Pembroke Pines, FL | $ 2,810.00 |
| Utility Deposit - FLORIDA POWER & LIGHT COMPANY - Store #6 Dolphin - Miami, FL | $ 2,050.00 |
| Utility Deposit - FLORIDA POWER & LIGHT -Store #4 Pembroke Gardens - Pembroke Pines, FL | $ 2,051.00 |
| Utility Deposit - GEORGIA POWER - Store #83 Atlanta Outlet - Atlanta, GA | $ 2,855.00 |
| Utility Deposit - HAWAIIAN ELECTRIC COMP - Store #82 Waikiki - Honolulu, HI | $ 6,502.00 |
| Utility Deposit - INFINITE ENERGY - Store #83 Atlanta Outlet - Atlanta, GA | $ 280.00 |
| Utility Deposit - KCP&L - Store #65 One Nineteen - Leawood, KS | $ 100.00 |
| Utility Deposit - LG&E - Store #85 La Cumbre - Santa Barbara, CA | $ 106.64 |
| Utility Deposit - METROPOLITAN UTILITIES - Store #73 Village Pointe - Omaha, NE | $ 1,700.00 |
| Utility Deposit - NATIONAL FUEL - Store #81 Niagara Falls - Niagara Falls, NY | $ 720.00 |
| Utility Deposit - NATIONAL GRID - Store #81 Niagara Falls - Niagara Falls, NY | $ 2,397.95 |
| Utility Deposit - OMAHA PUBLIC POWER - Store #73 Village Pointe - Omaha, NE | $ 1,200.00 |
| Utility Deposit - Orlando utility commission - Store #16 Prime Oulets - Orlando, FL | $ 10,000.00 |
| Utility Deposit - PACIFIC GAS AND ELLECTRIC COMPANY - Store #7 Alderwood - Lynnwood, WA | $ 904.00 |
| Utility Deposit - RELIANT ENERGY - Store #2 Willowbrook - Houston, TX | $ 1,406.00 |
| Utility Deposit - SCE&G - Store #63 Columbiana - Columbia, SC | $ 5,600.00 |
| Utility Deposit - SHELBY ENERGY COOPERATIVE -Store #85 - Louisville, KY | $ 6,624.00 |
| Utility Deposit - TUCSON ELECTRIC POWER - Store #25 Park Place - Tucson, AZ | $ 9,260.00 |
| Total | $ 150,792.36 |

| Exhibit "B21"<br><br>Description of Property | Current Value |
|---|---|
| Loan Fee - Los Angeles - Corporate, CA | $ 335,121.89 |
| Other Non-current Assets - Los Angeles - Corporate, CA | $ 35,470.00 |
| Prepaid Expense - Prepaid Trash & Recycling Services for July - Corporate, CA | $ 11,860.20 |
| Prepaid Expense - Prepaid warranty - Corporate, CA | $ 630.52 |
| Prepaid Expense - Prepaid Moster hiring service - Corporate, CA | $ 1,368.00 |
| Prepaid Expense - Prepaid posters | $ 2,552.57 |
| Prepaid Expense - VA Annual report | $ 1,092.00 |
| Prepaid Expense - Prepaid Sales Taxes | $ 4,884.54 |
| Prepaid Expense - Prepaid Business Licenses | $ 27,645.62 |
| Prepaid Expense - Prepaid Epicor Subscription | $ 71,541.33 |
| Prepaid Expense - Prepaid Epicor Maintenance | $ 3,141.92 |
| Prepaid Expense - Prepaid Avalara Services | $ 25,021.02 |
| Prepaid Expense - Prepaid BlackLine Services | $ 1,800.00 |
| Prepaid Expense - Prepaid Solium | $ 750.00 |
| Prepaid Property Tax - Los Angeles - Corporate, CA | $ 1,446.42 |
| Prepaid Property Tax - Store #1 Plaza Bonita - National City, CA | $ 2,581.55 |
| Prepaid Property Tax - Store #3 South Bay Galleria - Redondo Beach, CA | $ 266.70 |
| Prepaid Property Tax - Store #5 The Mall at Partridge Creek - Clinton Township, MI | $ 2,776.54 |
| Prepaid Property Tax - Store #7 Alderwood Mall - Lynnwood, WA | $ 966.74 |
| Prepaid Property Tax - Store #9 Great Mall (Outlet) - Milpitas, CA | $ 239.35 |
| Prepaid Property Tax - Store #11 Southcenter - Tukwila, WA | $ 3,964.66 |
| Prepaid Property Tax - Store #12 Galleria at Roseville - Roseville, CA | $ 212.25 |
| Prepaid Property Tax - Store #14 The Oaks - Thousand Oaks, CA | $ 213.67 |
| Prepaid Property Tax - Store #14 The Oaks - Thousand Oaks, CA | $ 497.59 |
| Prepaid Property Tax - Store #15 Vintage Faire - Modesto, CA | $ 523.42 |
| Prepaid Property Tax - Store #19 Northridge Fashion Center - Northridge, CA | $ 936.41 |
| Prepaid Property Tax - Store #19 Northridge Fashion Center - Northridge, CA | $ 130.25 |
| Prepaid Property Tax - Store #21 Topanga - Canoga Park, CA | $ 1,334.98 |
| Prepaid Property Tax - Store #21 Topanga - Canoga Park, CA | $ 230.75 |
| Prepaid Property Tax - Store #22 Arden Fair - Sacramento, CA | $ 151.64 |
| Prepaid Property Tax - Store #24 Park Meadows - Lone Tree, CO | $ 783.76 |
| Prepaid Property Tax - Store #25 Park Place - Tucson, AZ | $ 664.08 |
| Prepaid Property Tax - Store #26 Los Cerritos Center - Cerritos, CA | $ 161.98 |
| Prepaid Property Tax - Store #28 Towson Center - Towson, MD | $ 445.03 |
| Prepaid Property Tax - Store #30 La Cumbre Plaza - Santa Barbara, CA | $ 542.25 |
| Prepaid Property Tax - Store #32 Santa Monica Place - Santa Monica, CA | $ 228.13 |
| Prepaid Property Tax - Store #34 Galleria at Tyler - Riverside, CA | $ 738.08 |
| Prepaid Property Tax - Store #36 Rivertown Crossings - Grandville, MI | $ 16,211.91 |
| Prepaid Property Tax - Store #38 Stoneridge Center - Pleasanton, CA | $ 300.57 |
| Prepaid Property Tax - Store #40 Fresno Fashion Fair - Fresno, CA | $ 552.48 |
| Prepaid Property Tax - Store #41 Wolfchase Galleria - Memphis, TN | $ 146.36 |
| Prepaid Property Tax - Store #43 Great Lakes Crossing Outlets - Auburn Hills, MI | $ 12,247.61 |
| Prepaid Property Tax - Store #52 Fairlane Town Center - Dearborn, MI | $ 30,169.93 |
| Prepaid Property Tax - Store #58 MacArthur Center - Norfolk, VA | $ 15,350.32 |
| Prepaid Property Tax - Store #61 City Creek Center - Salt Lake City, UT | $ 2,435.16 |
| Prepaid Property Tax - Store #76 Lynnhaven Mall - Virginia Beach, VA | $ 4,294.08 |
| Prepaid Property Tax - Store #80 Livermore Premium Outlets - Livermore, CA | $ 177.24 |
| Prepaid Rent - Prepaid Key Money | $ 115,415.00 |
| Prepaid Rent - Prepaid Legacy RET | $ 1,615.14 |
| Prepaid Rent - Prepaid Daumosh - Los Angeles Corporate, CA | $ 47,068.98 |
| Prepaid Rent - Prepaid July 2014 - Store #45 - Houston Galleria - Houston, TX | $ 3,031.86 |

| | | |
|---|---|---|
| Prepaid Rent - Prepaid July 2014 - Store - #16 - Premium Outlets Orlando - Orlando | $ | 52,731.34 |
| Prepaid Rent - Prepaid July 2014 - Store #23 - Rookwood Commons - Cincinnati, O | $ | 247,496.82 |
| Deferred Tax Asset - Los Angeles - Corporate, CA | $ | 13,454,103.62 |
| Due from Officer - Los Angeles - Corporate, CA | $ | 5,734,775.00 |
| Leasehold Improvements - Los Angeles - Corporate, CA | $ | 3,873.28 |
| Leasehold Improvements - Los Angeles - Corporate, CA | $ | 341,342.25 |
| Leasehold Improvements - Los Angeles - Corporate, CA | $ | 29,168.29 |
| Leasehold Improvements - Store #1 Plaza Bonita - National City, CA | $ | 239,647.87 |
| Leasehold Improvements - Store #10 Mall of Louisiana - Baton Rouge, LA | $ | 265,143.17 |
| Leasehold Improvements - Store #11 Southcenter - Tukwila, WA | $ | 300,696.41 |
| Leasehold Improvements - Store #12 Roseville - Roseville, CA | $ | 274,939.85 |
| Leasehold Improvements - Store #13 NJ-Willowbrook - Wayne, NJ | $ | 536,833.43 |
| Leasehold Improvements - Store #15 Vintage Faire - Modesto, CA | $ | 2,080.80 |
| Leasehold Improvements - Store #16 Prime Oulets - Orlando, FL | $ | 268,678.48 |
| Leasehold Improvements - Store #17 Scottsdale - Scottsdale, AZ | $ | 357,940.48 |
| Leasehold Improvements - Store #18 West End - Minneapolis, MN | $ | 424,965.83 |
| Leasehold Improvements - Store #19 Northridge - Northridge, CA | $ | 0.01 |
| Leasehold Improvements - Store #2 Willowbrook - Houston, TX | $ | 258,602.44 |
| Leasehold Improvements - Store #20 Chandler - Chandler, AZ | $ | 287,895.50 |
| Leasehold Improvements - Store #21 Topanga - Canoga Park, CA | $ | 447,083.93 |
| Leasehold Improvements - Store #22 Arden Fair - Sacramento, CA | $ | 356,870.78 |
| Leasehold Improvements - Store #23 Rookwood - Cincinnati, OH | $ | 451,363.27 |
| Leasehold Improvements - Store #24 Park Meadows - Lone Tree, CO | $ | 436,919.79 |
| Leasehold Improvements - Store #25 Park Place - Tucson, AZ | $ | 11,787.72 |
| Leasehold Improvements - Store #26 Los Cerritos - Cerritos, CA | $ | 493,797.29 |
| Leasehold Improvements - Store #27 Bridgewater - Bridgewater, NJ | $ | 598,485.61 |
| Leasehold Improvements - Store #28 Towson Town - Towson, MD | $ | 438,047.08 |
| Leasehold Improvements - Store #29 St Louis - St.Louis, MO | $ | 31,161.99 |
| Leasehold Improvements - Store #3 Del Amo - Redondo Beach, CA | $ | 66,887.73 |
| Leasehold Improvements - Store #31 Queens Center - Elmhurst, NY | $ | 628,156.32 |
| Leasehold Improvements - Store #32 Santa Monica - Santa Monica, CA | $ | 0.01 |
| Leasehold Improvements - Store #33 Legacy Place - Dedham, MA | $ | 2,034.55 |
| Leasehold Improvements - Store #34 Galleria at Tyler - Riverside, CA | $ | 0.01 |
| Leasehold Improvements - Store #36 Rivertown - Grandville, MI | $ | 500,796.15 |
| Leasehold Improvements - Store #37 Perimeter - Dunwoody, GA | $ | 458,065.60 |
| Leasehold Improvements - Store #38 Stoneridge - Pleasanton, CA | $ | 433,554.53 |
| Leasehold Improvements - Store #39 Cherry Creek - Denver, CO | $ | 438,348.47 |
| Leasehold Improvements - Store #4 Pembroke Gardens - Pembroke Pines, FL | $ | 664,080.37 |
| Leasehold Improvements - Store #40 Fresno - Fresno, CA | $ | 563,592.72 |
| Leasehold Improvements - Store #41 Wolfchase - Memphis, TN | $ | 475,481.58 |
| Leasehold Improvements - Store #42 Broward - Plantation, FL | $ | 559,567.97 |
| Leasehold Improvements - Store #43 Great Lakes - Auburn Hills, MI | $ | 674,176.00 |
| Leasehold Improvements - Store #44 Wellington Green - Wellington, FL | $ | 473,426.82 |
| Leasehold Improvements - Store #45 Houston Galleria - Houston, TX | $ | 101,573.99 |
| Leasehold Improvements - Store #46 Northstar - San Antonio, TX | $ | 859,235.02 |
| Leasehold Improvements - Store #48 The Falls - Miami, FL | $ | 651,278.14 |
| Leasehold Improvements - Store #49 Garden State - Paramus, NJ | $ | 1,012,309.40 |
| Leasehold Improvements - Store #5 Partridge Creek - Clinton Township, MI | $ | 280,933.02 |
| Leasehold Improvements - Store #50 Staten Island - Staten Island, NY | $ | 1,012,843.91 |
| Leasehold Improvements - Store #51 Cambridge Side - Cambridge, MA | $ | 1,478,818.07 |
| Leasehold Improvements - Store #52 Fairlane Mall - Dearborn, MI | $ | 706,199.85 |
| Leasehold Improvements - Store #53 The Esplanade - Kenner, LA | $ | 594,469.25 |
| Leasehold Improvements - Store #54 Edison - Fort Myers, FL | $ | 535,925.99 |
| Leasehold Improvements - Store #55 Fair Oaks - Fairfax, VA | $ | 532,600.38 |
| Leasehold Improvements - Store #56 Northpark - Ridgeland, MS | $ | 714,320.19 |

| | | |
|---|---|---|
| Leasehold Improvements - Store #57 Woodfield - Schaumburg, IL | $ | 696,592.66 |
| Leasehold Improvements - Store #58 Mac Arthur - Norfolk, VA | $ | 729,102.72 |
| Leasehold Improvements - Store #59 Beverly Center - Los Angeles, CA | $ | 792,295.66 |
| Leasehold Improvements - Store #6 Dolphin - Miami, FL | $ | 255,527.31 |
| Leasehold Improvements - Store #60 Stoney Point - Richmond, VA | $ | 697,810.10 |
| Leasehold Improvements - Store #61 City Creek - Salt Lake City, UT | $ | 789,298.32 |
| Leasehold Improvements - Store #62 Glendale - Glendale, CA | $ | 758,798.96 |
| Leasehold Improvements - Store #63 Columbiana - Columbia, SC | $ | 556,737.14 |
| Leasehold Improvements - Store #64 Natick - Natick, MA | $ | 891,997.91 |
| Leasehold Improvements - Store #65 One Nineteen - Leawood, KS | $ | 562,990.54 |
| Leasehold Improvements - Store #66 La Cantera - San Antonio, TX | $ | 494,416.62 |
| Leasehold Improvements - Store #67 Stonrbriar - Frisco, TX | $ | 585,144.71 |
| Leasehold Improvements - Store #68 Stonebriar - Tampa, FL | $ | 666,618.83 |
| Leasehold Improvements - Store #69 Coral - Coral Springs, FL | $ | 612,093.65 |
| Leasehold Improvements - Store #7 Alderwood - Lynnwood, WA | $ | 331,982.50 |
| Leasehold Improvements - Store #70 Acadiana - Lafayette, LA | $ | 658,296.95 |
| Leasehold Improvements - Store #71 Sunset Plaza - South Miami, FL | $ | 894,147.42 |
| Leasehold Improvements - Store #72 Orland Square - Orland Park, IL | $ | 989,846.46 |
| Leasehold Improvements - Store #73 Village Pointe - Omaha, NE | $ | 594,959.35 |
| Leasehold Improvements - Store #74 Castleton - Indianapolis, IN | $ | 603,630.75 |
| Leasehold Improvements - Store #75 Woodbridge - Woodbridge, NJ | $ | 968,639.39 |
| Leasehold Improvements - Store #76 Lynnhaven - Virginia Beach, VA | $ | 494,928.77 |
| Leasehold Improvements - Store #77 South Shore - Braintree, MA | $ | 1,223,499.91 |
| Leasehold Improvements - Store #78 Grand Prairie - Grand Prairie, TX | $ | 454,172.19 |
| Leasehold Improvements - Store #79 Providence - Providence, RI | $ | 490,437.98 |
| Leasehold Improvements - Store #8 Clakamas - , | $ | 0.02 |
| Leasehold Improvements - Store #80 Livermore - Livermore, CA | $ | 467,882.28 |
| Leasehold Improvements - Store #81 Niagra Falls - Niagara Falls, NY | $ | 594,444.38 |
| Leasehold Improvements - Store #82 Waikiki - Honolulu, HI | $ | 1,675,279.53 |
| Leasehold Improvements - Store #83 Atlanta - Woodstock, GA | $ | 377,722.98 |
| Leasehold Improvements - Store #84 Chesterfield - Chesterfield, MO | $ | 465,918.95 |
| Leasehold Improvements - Store #9 Great Mall - Milpitas, CA | $ | 247,037.60 |
| Construction-in-progress - Los Angeles - Corporate, CA | $ | 1,077,280.22 |
| **Total:** | **$** | **63,256,573.61** |

| Exhibit "B22"<br><br>Description and<br>Location of Property | Current Value,<br>without Deducting<br>Any Secured Claim |
|---|---|
| Anguilla - 5586 | Unknown |
| Antigua & Arbuda - 29SH-190173 | Unknown |
| Argentina - 3.285.675 | Unknown |
| Argentina - 3.285.677 | Unknown |
| Argentina - 3.285.678 | Unknown |
| Argentina - 3.285.679 | Unknown |
| Aruba - 140228.22 | Unknown |
| Bahamas - 29SH-190116 | Unknown |
| Bahamas - 29SH-190122 | Unknown |
| Bahamas - 29SH-190136 | Unknown |
| Bahamas - 29SH-190244 | Unknown |
| Bahamas - 29SH-190246 | Unknown |
| Bahamas - 29SH-190248 | Unknown |
| Barbados - 29SH-190117 | Unknown |
| Barbados - 29SH-190129 | Unknown |
| Barbados - 29SH-190251 | Unknown |
| Barbados - 29SH-190252 | Unknown |
| Barbados - 29SH-190254 | Unknown |
| Barbados - 29SH-190258 | Unknown |
| Belize - 29SH-190128 | Unknown |
| Belize - 29SH-190139 | Unknown |
| BES-Islands - 5909 | Unknown |
| British Virgin Islands - 29SH-190048 | Unknown |
| Costa Rica - 29SH-190131 | Unknown |
| Costa Rica - 29SH-190167 | Unknown |
| Costa Rica - 29SH-190169 | Unknown |
| Costa Rica - 29SH-190170 | Unknown |
| Costa Rica - 29SH-190183 | Unknown |
| Costa Rica - 29SH-190185 | Unknown |
| Curacao - D-140109 | Unknown |
| Domain Name - loveculture.cn - 31064431 | Unknown |
| Domain Name - loveculture.com - N-0000000234970 | Unknown |
| Domain Name - loveculture.xxx - 982890 | Unknown |
| Dominica - 29SH-190176 | Unknown |
| Ecuador - 29SH-190081 | Unknown |
| Ecuador - 29SH-190082 | Unknown |
| Ecuador - 29SH-190135 | Unknown |
| Ecuador - 29SH-190184 | Unknown |
| Grenada - 69/2014 | Unknown |
| Guyana - 29SH-190250 | Unknown |
| Guyana - 29SH-192848 | Unknown |
| Guyana - 29SH-192849 | Unknown |
| Guyana - 29SH-192850 | Unknown |
| Guyana - 29SH-192851 | Unknown |
| Jamaica - 064235 | Unknown |
| Kingdom of Saudi Arabia - 1435016769 | Unknown |
| Kingdom of Saudi Arabia - 200930 | Unknown |
| Kingdom of Saudi Arabia - 200931 | Unknown |
| Kingdom of Saudi Arabia - 200932 | Unknown |
| Kingdom of Saudi Arabia - 200933 | Unknown |

| | |
|---|---|
| Kingdom of Saudi Arabia - 200934 | Unknown |
| Kingdom of Saudi Arabia - 200935 | Unknown |
| Monserrat - 285023 | Unknown |
| Peru - 568787-2014 | Unknown |
| Peru - 568787-2014 | Unknown |
| Philippines - 4-2010007953 | Unknown |
| Saint Kitts - 29SH-190253 | Unknown |
| Saint Lucia - 29SH-193091 | Unknown |
| Saint Vincent - 29SH-190138 | Unknown |
| Social Media - Chicisimo - http://chicisimo.com/fashion/fashionista/loveculture | Unknown |
| Social Media - Chictopia - http://www.chictopia.com/urLoveCulture | Unknown |
| Social Media - Facebook - http://www.facebook.com/urloveculture | Unknown |
| Social Media - Fancy - http://fancy.com/LoveCulture | Unknown |
| Social Media - Google + - https://plus.google.com/+loveculture/posts | Unknown |
| Social Media - Instagram - http://instagram.com/lovecultureofficial | Unknown |
| Social Media - Lookbook - http://lookbook.nu/urloveculture | Unknown |
| Social Media - Lyst  - http://www.lyst.com/loveculture/ | Unknown |
| Social Media - Pinterest - http://pinterest.com/urloveculture/ | Unknown |
| Social Media - Polyvore - http://urloveculture.polyvore.com/ | Unknown |
| Social Media - Pose - https://secure.pose.com/u/loveculture/poses | Unknown |
| Social Media - Socialbliss  - http://www.socialbliss.com/loveculture | Unknown |
| Social Media - Tumblr - http://officialloveculture.tumblr.com/ | Unknown |
| Social Media - Twitter - http://twitter.com/urloveculture | Unknown |
| Social Media - Wanelo  - http://wanelo.com/urloveculture | Unknown |
| Social Media - YouTube - http://www.youtube.com/urloveculture | Unknown |
| St. Maarten - SD-14058 | Unknown |
| Trinidad & Tobago - 29SH-190126 | Unknown |
| Turks & Caicos – 17546(14) | Unknown |
| Turks & Caicos – 17644(3) | Unknown |
| Turks & Caicos – 17646(14) | Unknown |
| Turks & Caicos – 17647(18) | Unknown |
| Turks & Caicos – 17647(18) | Unknown |
| Turks & Caicos – 17648(25) | Unknown |
| Turks & Caicos – 17649(35) | Unknown |
| United Arab Emirates - 195866 | Unknown |
| United Arab Emirates - 195867 | Unknown |
| United Arab Emirates - 195868 | Unknown |
| United Arab Emirates - 195869 | Unknown |
| United Arab Emirates - 195870 | Unknown |
| United Arab Emirates - 195871 | Unknown |
| United States  - 3633316 | Unknown |
| United States  - 86045179 | Unknown |
| United States  - 86045607 | Unknown |
| United States - 78967861 | Unknown |
| United States - 85774892 | Unknown |
| United States - 86045179 | Unknown |

| Exhibit "B28"<br>Description and Location of Property | Current Value,<br>without Deducting<br>Any Secured Claim | Book Value | Accumulated<br>Depreciation | Net Book Value |
|---|---|---|---|---|
| Comp,S/W&Equip - Los Angeles - Corporate, CA | Unknown | $1,053,122.61 | -$605,583.32 | $447,539.29 |
| Furn.&Fixt. - Los Angeles - Corporate, CA | Unknown | $348,764.48 | -$179,100.48 | $169,664.00 |
| Office Supplies - Los Angeles - Corporate, CA | Unknown | $5,091.01 | $0.00 | $5,091.01 |
| Office Supplies - Store #1 Plaza Bonita - National City, CA | Unknown | $202.14 | $0.00 | $202.14 |
| Office Supplies - Store #10 Mall of Louisiana - Baton Rouge, LA | Unknown | $170.43 | $0.00 | $170.43 |
| Office Supplies - Store #11 Southcenter - Tukwila, WA | Unknown | $200.68 | $0.00 | $200.68 |
| Office Supplies - Store #12 Roseville - Roseville, CA | Unknown | $238.18 | $0.00 | $238.18 |
| Office Supplies - Store #13 NJ-Willowbrook - Wayne, NJ | Unknown | $312.30 | $0.00 | $312.30 |
| Office Supplies - Store #14 Thousand Oaks - Thousand Oaks, CA | Unknown | $148.62 | $0.00 | $148.62 |
| Office Supplies - Store #15 Vintage Faire - Modesto, CA | Unknown | $48.95 | $0.00 | $48.95 |
| Office Supplies - Store #16 Prime Oulets - Orlando, FL | Unknown | $446.67 | $0.00 | $446.67 |
| Office Supplies - Store #17 Scottsdale - Scottsdale, AZ | Unknown | $250.08 | $0.00 | $250.08 |
| Office Supplies - Store #18 West End - Minneapolis, MN | Unknown | $355.87 | $0.00 | $355.87 |
| Office Supplies - Store #19 Northridge - Northridge, CA | Unknown | $310.96 | $0.00 | $310.96 |
| Office Supplies - Store #2 Willowbrook - Houston, TX | Unknown | $48.95 | $0.00 | $48.95 |
| Office Supplies - Store #20 Chandler - Chandler, AZ | Unknown | $285.99 | $0.00 | $285.99 |
| Office Supplies - Store #21 Topanga - Canoga Park, CA | Unknown | $209.87 | $0.00 | $209.87 |
| Office Supplies - Store #22 Arden Fair - Sacramento, CA | Unknown | $275.54 | $0.00 | $275.54 |

| | | | | |
|---|---|---|---|---|
| Office Supplies - Store #23 Rookwood - Cincinnati, OH | Unknown | $301.70 | $0.00 | $301.70 |
| Office Supplies - Store #24 Park Meadows - Lone Tree, CO | Unknown | $398.30 | $0.00 | $398.30 |
| Office Supplies - Store #25 Park Place - Tucson, AZ | Unknown | $280.56 | $0.00 | $280.56 |
| Office Supplies - Store #26 Los Cerritos - Cerritos, CA | Unknown | $255.51 | $0.00 | $255.51 |
| Office Supplies - Store #27 Bridgewater - Bridgewater, NJ | Unknown | $210.46 | $0.00 | $210.46 |
| Office Supplies - Store #28 Towson Town - Towson, MD | Unknown | $256.48 | $0.00 | $256.48 |
| Office Supplies - Store #29 St Louis - St.Louis, MO | Unknown | $425.98 | $0.00 | $425.98 |
| Office Supplies - Store #3 Del Amo - Redondo Beach, CA | Unknown | $324.29 | $0.00 | $324.29 |
| Office Supplies - Store #30 La Cumbre - Santa Barbara, CA | Unknown | $199.04 | $0.00 | $199.04 |
| Office Supplies - Store #31 Queens Center - Elmhurst, NY | Unknown | $246.69 | $0.00 | $246.69 |
| Office Supplies - Store #32 Santa Monica - Santa Monica, CA | Unknown | $336.11 | $0.00 | $336.11 |
| Office Supplies - Store #33 Legacy Place - Dedham, MA | Unknown | $118.00 | $0.00 | $118.00 |
| Office Supplies - Store #34 Galleria at Tyler - Riverside, CA | Unknown | $593.02 | $0.00 | $593.02 |
| Office Supplies - Store #35 Twelve Oaks - Novi, MI | Unknown | $48.95 | $0.00 | $48.95 |
| Office Supplies - Store #36 Rivertown - Grandville, MI | Unknown | $240.18 | $0.00 | $240.18 |
| Office Supplies - Store #37 Perimeter - Dunwoody, GA | Unknown | $48.95 | $0.00 | $48.95 |
| Office Supplies - Store #38 Stoneridge -  Pleasanton, CA | Unknown | $70.96 | $0.00 | $70.96 |
| Office Supplies - Store #39 Cherry Creek - Denver, CO | Unknown | $118.89 | $0.00 | $118.89 |

| | | | | |
|---|---|---|---|---|
| Office Supplies - Store #4 Pembroke Gardens - Pembroke Pines, FL | Unknown | $509.55 | $0.00 | $509.55 |
| Office Supplies - Store #40 Fresno - Fresno, CA | Unknown | $470.34 | $0.00 | $470.34 |
| Office Supplies - Store #41 Wolfchase - Memphis, TN | Unknown | $263.28 | $0.00 | $263.28 |
| Office Supplies - Store #42 Broward - Plantation, FL | Unknown | $166.73 | $0.00 | $166.73 |
| Office Supplies - Store #43 Great Lakes - Auburn Hills, MI | Unknown | $48.95 | $0.00 | $48.95 |
| Office Supplies - Store #44 Wellington Green - Wellington, FL | Unknown | $298.39 | $0.00 | $298.39 |
| Office Supplies - Store #45 Houston Galleria - Houston, TX | Unknown | $464.25 | $0.00 | $464.25 |
| Office Supplies - Store #46 Northstar - San Antonio, TX | Unknown | $164.79 | $0.00 | $164.79 |
| Office Supplies - Store #48 The Falls - Miami, FL | Unknown | $221.01 | $0.00 | $221.01 |
| Office Supplies - Store #49 Garden State - Paramus, NJ | Unknown | $271.94 | $0.00 | $271.94 |
| Office Supplies - Store #5 Partridge Creek - Clinton Township, MI | Unknown | $258.51 | $0.00 | $258.51 |
| Office Supplies - Store #50 Staten Island -  Staten Island, NY | Unknown | $156.26 | $0.00 | $156.26 |
| Office Supplies - Store #51 Cambridge Side - Cambridge, MA | Unknown | $260.60 | $0.00 | $260.60 |
| Office Supplies - Store #52 Fairlane Mall - Dearborn, MI | Unknown | $222.75 | $0.00 | $222.75 |
| Office Supplies - Store #53 The Esplanade - Kenner, LA | Unknown | $257.35 | $0.00 | $257.35 |
| Office Supplies - Store #54 Edison - Fort Myers, FL | Unknown | $194.25 | $0.00 | $194.25 |
| Office Supplies - Store #55 Fair Oaks - Fairfax, VA | Unknown | $108.85 | $0.00 | $108.85 |
| Office Supplies - Store #56 Northpark - Ridgeland, MS | Unknown | $248.79 | $0.00 | $248.79 |

| | | | | |
|---|---|---|---|---|
| Office Supplies - Store #57 Woodfield - Schaumburg, IL | Unknown | $288.67 | $0.00 | $288.67 |
| Office Supplies - Store #58 Mac Arthur - Norfolk, VA | Unknown | $252.50 | $0.00 | $252.50 |
| Office Supplies - Store #59 Beverly Center - Los Angeles, CA | Unknown | $301.45 | $0.00 | $301.45 |
| Office Supplies - Store #6 Dolphin - Miami, FL | Unknown | $143.11 | $0.00 | $143.11 |
| Office Supplies - Store #60 Stoney Point - Richmond, VA | Unknown | $221.37 | $0.00 | $221.37 |
| Office Supplies - Store #61 City Creek - Salt Lake City, UT | Unknown | $237.05 | $0.00 | $237.05 |
| Office Supplies - Store #62 Glendale - Glendale, CA | Unknown | $246.91 | $0.00 | $246.91 |
| Office Supplies - Store #63 Columbiana - Columbia, SC | Unknown | $48.95 | $0.00 | $48.95 |
| Office Supplies - Store #64 Natick - Natick, MA | Unknown | $221.94 | $0.00 | $221.94 |
| Office Supplies - Store #65 One Nineteen - Leawood, KS | Unknown | $308.59 | $0.00 | $308.59 |
| Office Supplies - Store #66 STORE66 - San Antonio, TX | Unknown | $263.87 | $0.00 | $263.87 |
| Office Supplies - Store #67 STORE67 - Frisco, TX | Unknown | $120.38 | $0.00 | $120.38 |
| Office Supplies - Store #68 STORE68 - Tampa, FL | Unknown | $402.70 | $0.00 | $402.70 |
| Office Supplies - Store #69 STORE69 - Coral Springs, FL | Unknown | $212.26 | $0.00 | $212.26 |
| Office Supplies - Store #7 Alderwood - Lynnwood, WA | Unknown | $297.17 | $0.00 | $297.17 |
| Office Supplies - Store #70 STORE70 - Lafayette, LA | Unknown | $254.86 | $0.00 | $254.86 |
| Office Supplies - Store #71 Sunset Plaza - South Miami, FL | Unknown | $312.58 | $0.00 | $312.58 |
| Office Supplies - Store #72 Orland Square - Orland Park, IL | Unknown | $267.92 | $0.00 | $267.92 |

| | | | | |
|---|---|---|---|---|
| Office Supplies - Store #73 Village Pointe - Omaha, NE | Unknown | $220.15 | $0.00 | $220.15 |
| Office Supplies - Store #74 Castleton - Indianapolis, IN | Unknown | $242.37 | $0.00 | $242.37 |
| Office Supplies - Store #75 Woodbridge - Woodbridge, NJ | Unknown | $315.62 | $0.00 | $315.62 |
| Office Supplies - Store #76 Lynnhaven - Virginia Beach, VA | Unknown | $341.74 | $0.00 | $341.74 |
| Office Supplies - Store #77 South Shore - Braintree, MA | Unknown | $48.95 | $0.00 | $48.95 |
| Office Supplies - Store #78 Grand Prairie - Grand Prairie, TX | Unknown | $315.38 | $0.00 | $315.38 |
| Office Supplies - Store #79 Providence - Providence, RI | Unknown | $275.76 | $0.00 | $275.76 |
| Office Supplies - Store #80 Livermore - Livermore, CA | Unknown | $279.13 | $0.00 | $279.13 |
| Office Supplies - Store #81 Niagara Falls - Niagara Falls, NY | Unknown | $332.40 | $0.00 | $332.40 |
| Office Supplies - Store #82 Waikiki - Honolulu, HI | Unknown | $292.77 | $0.00 | $292.77 |
| Office Supplies - Store #83 Atlanta - Woodstock, GA | Unknown | $147.92 | $0.00 | $147.92 |
| Office Supplies - Store #84 Chesterfield - Chesterfield, MO | Unknown | $48.98 | $0.00 | $48.98 |
| Office Supplies - Store #9 Great Mall - Milpitas, CA | Unknown | $226.04 | $0.00 | $226.04 |
| | **Total:** | **$1,427,033.48** | | **$642,349.68** |

| Exhibit "B29" Description and Location of Property | Current Value, without Deducting Any Secured Claim | Book Value | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| Bulk Store Supplies Store #17 Scottsdale - Scottsdale, AZ | Unknown | $ 36.67 | $ - | $ 36.67 |
| Bulk Store Supplies Store #18 West End - Minneapolis, MN | Unknown | $ 85.69 | $ - | $ 85.69 |
| Bulk Store Supplies Store #20 Chandler - Chandler, AZ | Unknown | $ 40.00 | $ - | $ 40.00 |
| Bulk Store Supplies Store #23 Rookwood - Cincinnati, OH | Unknown | $ 9.59 | $ - | $ 9.59 |
| Bulk Store Supplies Store #3 Del Amo - Redondo Beach, CA | Unknown | $ 7.07 | $ - | $ 7.07 |
| Bulk Store Supplies Store #33 Legacy Place - Dedham, MA | Unknown | $ 156.00 | $ - | $ 156.00 |
| Bulk Store Supplies Store #39 Cherry Creek - Denver, CO | Unknown | $ 64.58 | $ - | $ 64.58 |
| Bulk Store Supplies Store #44 Wellington Green - Wellington, FL | Unknown | $ 10.60 | $ - | $ 10.60 |
| Bulk Store Supplies Store #52 Fairlane Mall - Dearborn, MI | Unknown | $ 79.37 | $ - | $ 79.37 |
| Bulk Store Supplies Store #54 Edison - Fort Myers, FL | Unknown | $ 48.03 | $ - | $ 48.03 |
| Bulk Store Supplies Store #6 Dolphin - Miami, FL | Unknown | $ 13.90 | $ - | $ 13.90 |
| Bulk Store Supplies Store #68 STORE68 - Tampa, FL | Unknown | $ 24.25 | $ - | $ 24.25 |
| Bulk Store Supplies Store #69 STORE69 - Coral Springs, FL | Unknown | $ 16.90 | $ - | $ 16.90 |
| Bulk Store Supplies Store #70 STORE70 - Lafayette, LA | Unknown | $ 105.70 | $ - | $ 105.70 |
| Bulk Store Supplies Store #73 Village Pointe - Omaha, NE | Unknown | $ 7.16 | $ - | $ 7.16 |
| Bulk Store Supplies Store #74 Castleton - Indianapolis, IN | Unknown | $ 7.90 | $ - | $ 7.90 |
| Bulk Store Supplies Store #77 South Shore - Braintree, MA | Unknown | $ 2.52 | $ - | $ 2.52 |
| Bulk Store Supplies Store #82 Waikiki - Honolulu, HI | Unknown | $ 6.05 | $ - | $ 6.05 |
| Comp,S/W&Equip - Los Angeles - Corporate, CA | Unknown | $ 18,723.58 | $ (15,449.29) | $ 3,274.29 |
| Comp,S/W&Equip - Store #1 Plaza Bonita - National City, CA | Unknown | $ 17,380.92 | $ (14,512.25) | $ 2,868.67 |
| Comp,S/W&Equip - Store #10 Mall of Louisiana - Baton Rouge, LA | Unknown | $ 27,685.37 | $ (23,723.11) | $ 3,962.26 |
| Comp,S/W&Equip - Store #11 Southcenter - Tukwila, WA | Unknown | $ 26,388.18 | $ (22,383.33) | $ 4,004.85 |
| Comp,S/W&Equip - Store #12 Roseville - Roseville, CA | Unknown | $ 21,715.63 | $ (17,783.90) | $ 3,931.73 |
| Comp,S/W&Equip - Store #13 NJ-Willowbrook - Wayne, NJ | Unknown | $ 31,241.88 | $ (26,124.32) | $ 5,117.56 |
| Comp,S/W&Equip - Store #16 Prime Oulets - Orlando, FL | Unknown | $ 29,542.27 | $ (21,469.28) | $ 8,072.99 |
| Comp,S/W&Equip - Store #17 Scottsdale - Scottsdale, AZ | Unknown | $ 21,937.32 | $ (17,354.27) | $ 4,583.05 |
| Comp,S/W&Equip - Store #18 West End - Minneapolis, MN | Unknown | $ 19,783.96 | $ (12,506.08) | $ 7,277.88 |
| Comp,S/W&Equip - Store #2 Willowbrook - Houston, TX | Unknown | $ 17,915.55 | $ (13,864.12) | $ 4,051.43 |
| Comp,S/W&Equip - Store #20 Chandler - Chandler, AZ | Unknown | $ 25,127.05 | $ (17,287.68) | $ 7,839.37 |
| Comp,S/W&Equip - Store #21 Topanga - Canoga Park, CA | Unknown | $ 19,628.07 | $ (16,602.25) | $ 3,025.82 |
| Comp,S/W&Equip - Store #22 Arden Fair - Sacramento, CA | Unknown | $ 24,683.72 | $ (18,561.69) | $ 6,122.03 |
| Comp,S/W&Equip - Store #23 Rookwood - Cincinnati, OH | Unknown | $ 14,988.52 | $ (10,262.38) | $ 4,726.14 |

| | | | | | |
|---|---|---|---|---|---|
| Comp,S/W&Equip - Store #24 Park Meadows - Lone Tree, CO | Unknown | $ | 15,368.60 | $ | (10,112.31) | $ | 5,256.29 |
| Comp,S/W&Equip - Store #25 Park Place - Tucson, AZ | Unknown | $ | 406.26 | $ | (184.32) | $ | 221.94 |
| Comp,S/W&Equip - Store #26 Los Cerritos - Cerritos, CA | Unknown | $ | 23,377.93 | $ | (16,269.84) | $ | 7,108.09 |
| Comp,S/W&Equip - Store #27 Bridgewater - Bridgewater, NJ | Unknown | $ | 16,538.43 | $ | (10,609.61) | $ | 5,928.82 |
| Comp,S/W&Equip - Store #28 Towson Town - Towson, MD | Unknown | $ | 25,933.85 | $ | (17,814.32) | $ | 8,119.53 |
| Comp,S/W&Equip - Store #29 St Louis - St.Louis, MO | Unknown | $ | 892.63 | $ | (374.24) | $ | 518.39 |
| Comp,S/W&Equip - Store #3 Del Amo - Redondo Beach, CA | Unknown | $ | 255.00 | $ | (70.14) | $ | 184.86 |
| Comp,S/W&Equip - Store #31 Queens Center - Elmhurst, NY | Unknown | $ | 17,572.78 | $ | (10,825.26) | $ | 6,747.52 |
| Comp,S/W&Equip - Store #36 Rivertown - Grandville, MI | Unknown | $ | 23,903.86 | $ | (13,663.50) | $ | 10,240.36 |
| Comp,S/W&Equip - Store #37 Perimeter - Dunwoody, GA | Unknown | $ | 22,211.42 | $ | (12,186.70) | $ | 10,024.72 |
| Comp,S/W&Equip - Store #38 Stoneridge - Pleasanton, CA | Unknown | $ | 21,827.78 | $ | (11,903.70) | $ | 9,924.08 |
| Comp,S/W&Equip - Store #39 Cherry Creek - Denver, CO | Unknown | $ | 21,718.58 | $ | (11,603.65) | $ | 10,114.93 |
| Comp,S/W&Equip - Store #4 Pembroke Gardens - Pembroke Pines, FL | Unknown | $ | 24,985.56 | $ | (16,905.52) | $ | 8,080.04 |
| Comp,S/W&Equip - Store #40 Fresno - Fresno, CA | Unknown | $ | 33,831.95 | $ | (18,120.55) | $ | 15,711.40 |
| Comp,S/W&Equip - Store #41 Wolfchase - Memphis, TN | Unknown | $ | 20,802.80 | $ | (10,307.70) | $ | 10,495.10 |
| Comp,S/W&Equip - Store #42 Broward - Plantation, FL | Unknown | $ | 21,884.46 | $ | (9,875.06) | $ | 12,009.40 |
| Comp,S/W&Equip - Store #43 Great Lakes - Auburn Hills, MI | Unknown | $ | 21,000.81 | $ | (10,455.75) | $ | 10,545.06 |
| Comp,S/W&Equip - Store #44 Wellington Green - Wellington, FL | Unknown | $ | 22,542.97 | $ | (10,914.92) | $ | 11,628.05 |
| Comp,S/W&Equip - Store #45 Houston Galleria - Houston, TX | Unknown | $ | 4,318.34 | $ | (1,449.60) | $ | 2,868.74 |
| Comp,S/W&Equip - Store #46 Northstar - San Antonio, TX | Unknown | $ | 42,781.72 | $ | (19,483.63) | $ | 23,298.09 |
| Comp,S/W&Equip - Store #47 King of Prussia - , | Unknown | $ | 3,564.99 | $ | (3,564.96) | $ | 0.03 |
| Comp,S/W&Equip - Store #48 The Falls - Miami, FL | Unknown | $ | 23,674.15 | $ | (8,680.54) | $ | 14,993.61 |
| Comp,S/W&Equip - Store #49 Garden State - Paramus, NJ | Unknown | $ | 23,055.03 | $ | (10,726.55) | $ | 12,328.48 |
| Comp,S/W&Equip - Store #5 Partridge Creek - Clinton Township, MI | Unknown | $ | 9,720.27 | $ | (5,891.00) | $ | 3,829.27 |
| Comp,S/W&Equip - Store #50 Staten Island - Staten Island, NY | Unknown | $ | 21,948.60 | $ | (10,157.73) | $ | 11,790.87 |
| Comp,S/W&Equip - Store #51 Cambridge Side - Cambridge, MA | Unknown | $ | 22,374.10 | $ | (9,782.43) | $ | 12,591.67 |
| Comp,S/W&Equip - Store #52 Fairlane Mall - Dearborn, MI | Unknown | $ | 22,993.87 | $ | (10,272.79) | $ | 12,721.08 |
| Comp,S/W&Equip - Store #53 The Esplanade - Kenner, LA | Unknown | $ | 27,845.69 | $ | (12,016.20) | $ | 15,829.49 |
| Comp,S/W&Equip - Store #54 Edison - Fort Myers, FL | Unknown | $ | 37,448.92 | $ | (16,405.89) | $ | 21,043.03 |
| Comp,S/W&Equip - Store #55 Fair Oaks - Fairfax, VA | Unknown | $ | 17,640.53 | $ | (8,309.94) | $ | 9,330.59 |
| Comp,S/W&Equip - Store #56 Northpark - Ridgeland, MS | Unknown | $ | 21,045.91 | $ | (8,714.25) | $ | 12,331.66 |
| Comp,S/W&Equip - Store #57 Woodfield - Schaumburg, IL | Unknown | $ | 21,901.15 | $ | (9,872.16) | $ | 12,028.99 |
| Comp,S/W&Equip - Store #58 Mac Arthur - Norfolk, VA | Unknown | $ | 21,705.16 | $ | (9,800.24) | $ | 11,904.92 |
| Comp,S/W&Equip - Store #59 Beverly Center - Los Angeles, CA | Unknown | $ | 18,142.75 | $ | (5,315.84) | $ | 12,826.91 |
| Comp,S/W&Equip - Store #6 Dolphin - Miami, FL | Unknown | $ | 11,042.72 | $ | (6,760.60) | $ | 4,282.12 |
| Comp,S/W&Equip - Store #60 Stoney Point - Richmond, VA | Unknown | $ | 11,040.01 | $ | (4,103.72) | $ | 6,936.29 |
| Comp,S/W&Equip - Store #61 City Creek - Salt Lake City, UT | Unknown | $ | 6,115.54 | $ | (2,242.44) | $ | 3,873.10 |

| Description | | | | | | |
|---|---|---|---|---|---|---|
| Comp,S/W&Equip - Store #62 Glendale - Glendale, CA | Unknown | $ | 22,734.54 | $ | (6,661.63) | $ | 16,072.91 |
| Comp,S/W&Equip - Store #63 Columbiana - Columbia, SC | Unknown | $ | 6,097.27 | $ | (2,235.65) | $ | 3,861.62 |
| Comp,S/W&Equip - Store #64 Natick - Natick, MA | Unknown | $ | 16,638.67 | $ | (6,100.83) | $ | 10,537.84 |
| Comp,S/W&Equip - Store #65 One Nineteen - Leawood, KS | Unknown | $ | 6,162.26 | $ | (2,259.42) | $ | 3,902.84 |
| Comp,S/W&Equip - Store #66 La Cantera - San Antonio, TX | Unknown | $ | 6,378.25 | $ | (2,338.62) | $ | 4,039.63 |
| Comp,S/W&Equip - Store #67 Stonebriar - Frisco, TX | Unknown | $ | 6,765.91 | $ | (2,480.92) | $ | 4,284.99 |
| Comp,S/W&Equip - Store #68 International - Tampa, FL | Unknown | $ | 6,626.28 | $ | (2,429.67) | $ | 4,196.61 |
| Comp,S/W&Equip - Store #69 Coral - Coral Springs, FL | Unknown | $ | 17,904.91 | $ | (6,565.22) | $ | 11,339.69 |
| Comp,S/W&Equip - Store #7 Alderwood - Lynnwood, WA | Unknown | $ | 19,076.85 | $ | (15,075.96) | $ | 4,000.89 |
| Comp,S/W&Equip - Store #70 Acadiana - Lafayette, LA | Unknown | $ | 16,839.80 | $ | (5,893.87) | $ | 10,945.93 |
| Comp,S/W&Equip - Store #71 Sunset Plaza - South Miami, FL | Unknown | $ | 18,963.07 | $ | (6,004.95) | $ | 12,958.12 |
| Comp,S/W&Equip - Store #72 Orland Square - Orland Park, IL | Unknown | $ | 16,467.99 | $ | (5,214.92) | $ | 11,253.07 |
| Comp,S/W&Equip - Store #73 Village Pointe - Omaha, NE | Unknown | $ | 21,579.06 | $ | (7,193.00) | $ | 14,386.06 |
| Comp,S/W&Equip - Store #74 Castleton - Indianapolis, IN | Unknown | $ | 16,584.23 | $ | (5,528.01) | $ | 11,056.22 |
| Comp,S/W&Equip - Store #75 Woodbridge - Woodbridge, NJ | Unknown | $ | 18,963.06 | $ | (6,321.00) | $ | 12,642.06 |
| Comp,S/W&Equip - Store #76 Lynnhaven - Virginia Beach, VA | Unknown | $ | 16,692.08 | $ | (5,564.00) | $ | 11,128.08 |
| Comp,S/W&Equip - Store #77 South Shore - Braintree, MA | Unknown | $ | 16,366.08 | $ | (5,455.39) | $ | 10,910.69 |
| Comp,S/W&Equip - Store #78 Grand Prairie - Grand Prairie, TX | Unknown | $ | 16,953.56 | $ | (5,933.76) | $ | 11,019.80 |
| Comp,S/W&Equip - Store #79 Providence - Providence, RI | Unknown | $ | 18,320.96 | $ | (5,640.91) | $ | 12,680.05 |
| Comp,S/W&Equip - Store #8 Clakamas - , | Unknown | $ | 15,951.76 | $ | (15,951.75) | $ | 0.01 |
| Comp,S/W&Equip - Store #80 Livermore - Livermore, CA | Unknown | $ | 38,676.29 | $ | (12,010.47) | $ | 26,665.82 |
| Comp,S/W&Equip - Store #81 Niagra Falls - Niagara Falls, NY | Unknown | $ | 29,934.55 | $ | (8,706.08) | $ | 21,228.47 |
| Comp,S/W&Equip - Store #82 Waikiki - Honolulu, HI | Unknown | $ | 29,840.20 | $ | (4,476.04) | $ | 25,364.16 |
| Comp,S/W&Equip - Store #83 Atlanta - Woodstock, GA | Unknown | $ | 17,370.80 | $ | (2,895.12) | $ | 14,475.68 |
| Comp,S/W&Equip - Store #84 Chesterfield - Chesterfield, MO | Unknown | $ | 17,945.92 | $ | (2,990.99) | $ | 14,954.93 |
| Comp,S/W&Equip - Store #9 Great Mall - Milpitas, CA | Unknown | $ | 26,770.14 | $ | (22,324.13) | $ | 4,446.01 |
| Furn. &Fixt. - Los Angeles - Corporate, CA | Unknown | $ | 61,327.50 | $ | (29,305.36) | $ | 32,022.14 |
| Furn.&Fixt. - Store #1 Plaza Bonita -  National City, CA | Unknown | $ | 263,100.78 | $ | (245,508.80) | $ | 17,591.98 |
| Furn.&Fixt. - Store #10 Mall of Louisiana -  Baton Rouge, LA | Unknown | $ | 204,280.26 | $ | (168,984.14) | $ | 35,296.12 |
| Furn.&Fixt. - Store #11 Southcenter -  Tukwila, WA | Unknown | $ | 259,040.43 | $ | (213,041.68) | $ | 45,998.75 |
| Furn.&Fixt. - Store #12 Roseville -  Roseville, CA | Unknown | $ | 277,802.92 | $ | (217,932.35) | $ | 59,870.57 |
| Furn.&Fixt. - Store #13 NJ-Willowbrook -  Wayne, NJ | Unknown | $ | 323,554.56 | $ | (247,093.27) | $ | 76,461.29 |
| Furn.&Fixt. - Store #14 Thousand Oaks -  Thousand Oaks, CA | Unknown | $ | 253.92 | $ | (42.31) | $ | 211.61 |
| Furn.&Fixt. - Store #15 Vintage Faire -  Modesto, CA | Unknown | $ | 348.88 | $ | (47.65) | $ | 301.23 |
| Furn.&Fixt. - Store #16 Prime Oulets -  Orlando, FL | Unknown | $ | 241,569.55 | $ | (157,651.70) | $ | 83,917.85 |
| Furn.&Fixt. - Store #17 Scottsdale -  Scottsdale, AZ | Unknown | $ | 185,481.66 | $ | (122,279.97) | $ | 63,201.69 |
| Furn.&Fixt. - Store #18 West End -  Minneapolis, MN | Unknown | $ | 216,944.58 | $ | (136,931.58) | $ | 80,013.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Furn.&Fixt. - Store #19 Northridge -  Northridge, CA | Unknown | $ | 608.28 | $ | (66.18) | $ | 542.10 |
| Furn.&Fixt. - Store #2 Willowbrook -  Houston, TX | Unknown | $ | 251,318.51 | $ | (228,542.70) | $ | 22,775.81 |
| Furn.&Fixt. - Store #20 Chandler -  Chandler, AZ | Unknown | $ | 144,574.87 | $ | (95,079.49) | $ | 49,495.38 |
| Furn.&Fixt. - Store #21 Topanga -  Canoga Park, CA | Unknown | $ | 257,415.86 | $ | (165,614.08) | $ | 91,801.78 |
| Furn.&Fixt. - Store #22 Arden Fair -  Sacramento, CA | Unknown | $ | 176,625.11 | $ | (113,688.36) | $ | 62,936.75 |
| Furn.&Fixt. - Store #23 Rookwood -  Cincinnati, OH | Unknown | $ | 183,240.97 | $ | (116,278.62) | $ | 66,962.35 |
| Furn.&Fixt. - Store #24 Park Meadows -  Lone Tree, CO | Unknown | $ | 181,596.24 | $ | (110,554.05) | $ | 71,042.19 |
| Furn.&Fixt. - Store #25 Park Place -  Tucson, AZ | Unknown | $ | 4,143.64 | $ | (1,254.35) | $ | 2,889.29 |
| Furn.&Fixt. - Store #26 Los Cerritos -  Cerritos, CA | Unknown | $ | 199,195.90 | $ | (116,157.62) | $ | 83,038.28 |
| Furn.&Fixt. - Store #27 Bridgewater -  Bridgewater, NJ | Unknown | $ | 241,300.27 | $ | (133,377.67) | $ | 107,922.60 |
| Furn.&Fixt. - Store #28 Towson Town -  Towson, MD | Unknown | $ | 234,705.50 | $ | (127,569.43) | $ | 107,136.07 |
| Furn.&Fixt. - Store #29 St Louis -  St.Louis, MO | Unknown | $ | 7,808.59 | $ | (1,881.50) | $ | 5,927.09 |
| Furn.&Fixt. - Store #3 Del Amo -  Redondo Beach, CA | Unknown | $ | 31,501.09 | $ | (9,588.47) | $ | 21,912.62 |
| Furn.&Fixt. - Store #30 La Cumbre -  Santa Barbara, CA | Unknown | $ | 253.92 | $ | (42.31) | $ | 211.61 |
| Furn.&Fixt. - Store #31 Queens Center -  Elmhurst, NY | Unknown | $ | 196,075.20 | $ | (104,498.27) | $ | 91,576.93 |
| Furn.&Fixt. - Store #32 Santa Monica -  Santa Monica, CA | Unknown | $ | 253.92 | $ | (42.31) | $ | 211.61 |
| Furn.&Fixt. - Store #33 Legacy Place -  Dedham, MA | Unknown | $ | 253.92 | $ | (42.31) | $ | 211.61 |
| Furn.&Fixt. - Store #34 Galleria at Tyler -  Riverside, CA | Unknown | $ | 348.88 | $ | (47.65) | $ | 301.23 |
| Furn.&Fixt. - Store #36 Rivertown -  Grandville, MI | Unknown | $ | 397,488.42 | $ | (195,812.06) | $ | 201,676.36 |
| Furn.&Fixt. - Store #37 Perimeter -  Dunwoody, GA | Unknown | $ | 270,727.82 | $ | (124,957.16) | $ | 145,770.66 |
| Furn.&Fixt. - Store #38 Stoneridge -  Pleasanton, CA | Unknown | $ | 286,231.50 | $ | (131,340.64) | $ | 154,890.86 |
| Furn.&Fixt. - Store #39 Cherry Creek -  Denver, CO | Unknown | $ | 190,315.06 | $ | (86,786.07) | $ | 103,528.99 |
| Furn.&Fixt. - Store #4 Pembroke Gardens -  Pembroke Pines, FL | Unknown | $ | 274,984.07 | $ | (223,213.94) | $ | 51,770.13 |
| Furn.&Fixt. - Store #40 Fresno -  Fresno, CA | Unknown | $ | 500,689.84 | $ | (213,709.61) | $ | 286,980.23 |
| Furn.&Fixt. - Store #41 Wolfchase -  Memphis, TN | Unknown | $ | 258,186.93 | $ | (122,564.35) | $ | 135,622.58 |
| Furn.&Fixt. - Store #42 Broward -  Plantation, FL | Unknown | $ | 282,568.50 | $ | (115,766.94) | $ | 166,801.56 |
| Furn.&Fixt. - Store #43 Great Lakes -  Auburn Hills, MI | Unknown | $ | 319,921.34 | $ | (137,272.96) | $ | 182,648.38 |
| Furn.&Fixt. - Store #44 Wellington Green -  Wellington, FL | Unknown | $ | 269,140.59 | $ | (114,834.43) | $ | 154,306.16 |
| Furn.&Fixt. - Store #45 Houston Galleria -  Houston, TX | Unknown | $ | 55,703.21 | $ | (13,631.85) | $ | 42,071.36 |
| Furn.&Fixt. - Store #46 Northstar -  San Antonio, TX | Unknown | $ | 431,213.72 | $ | (161,210.25) | $ | 270,003.47 |
| Furn.&Fixt. - Store #47 King of Prussia -  , | Unknown | $ | 85,768.03 | $ | (85,768.02) | $ | 0.01 |
| Furn.&Fixt. - Store #48 The Falls -  Miami, FL | Unknown | $ | 163,526.91 | $ | (51,932.26) | $ | 111,594.65 |
| Furn.&Fixt. - Store #49 Garden State -  Paramus, NJ | Unknown | $ | 268,845.66 | $ | (104,496.58) | $ | 164,349.08 |
| Furn.&Fixt. - Store #5 Partridge Creek -  Clinton Township, MI | Unknown | $ | 247,616.58 | $ | (225,995.01) | $ | 21,621.57 |
| Furn.&Fixt. - Store #50 Staten Island -  Staten Island, NY | Unknown | $ | 191,041.12 | $ | (77,348.87) | $ | 113,692.25 |
| Furn.&Fixt. - Store #51 Cambridge Side -  Cambridge, MA | Unknown | $ | 353,362.76 | $ | (128,822.85) | $ | 224,539.91 |
| Furn.&Fixt. - Store #52 Fairlane Mall -  Dearborn, MI | Unknown | $ | 389,690.43 | $ | (145,773.98) | $ | 243,916.45 |

| | | | | | |
|---|---|---|---|---|---|
| Furn.&Fixt. - Store #53 The Esplanade - Kenner, LA | Unknown | $ | 314,865.97 | $ | (111,840.39) | $ | 203,025.58 |
| Furn.&Fixt. - Store #54 Edison - Fort Myers, FL | Unknown | $ | 429,402.98 | $ | (154,341.60) | $ | 275,061.38 |
| Furn.&Fixt. - Store #55 Fair Oaks - Fairfax, VA | Unknown | $ | 277,273.72 | $ | (105,434.93) | $ | 171,838.79 |
| Furn.&Fixt. - Store #56 Northpark - Ridgeland, MS | Unknown | $ | 375,624.53 | $ | (127,308.61) | $ | 248,315.92 |
| Furn.&Fixt. - Store #57 Woodfield - Schaumburg, IL | Unknown | $ | 526,427.97 | $ | (189,697.15) | $ | 336,730.82 |
| Furn.&Fixt. - Store #58 Mac Arthur - Norfolk, VA | Unknown | $ | 342,564.08 | $ | (126,500.35) | $ | 216,063.73 |
| Furn.&Fixt. - Store #59 Beverly Center - Los Angeles, CA | Unknown | $ | 357,695.21 | $ | (79,291.45) | $ | 278,403.76 |
| Furn.&Fixt. - Store #6 Dolphin - Miami, FL | Unknown | $ | 668,326.12 | $ | (582,137.23) | $ | 86,188.89 |
| Furn.&Fixt. - Store #60 Stoney Point - Richmond, VA | Unknown | $ | 266,896.04 | $ | (84,186.95) | $ | 182,709.09 |
| Furn.&Fixt. - Store #61 City Creek - Salt Lake City, UT | Unknown | $ | 246,202.20 | $ | (87,028.08) | $ | 159,174.12 |
| Furn.&Fixt. - Store #62 Glendale - Glendale, CA | Unknown | $ | 296,100.24 | $ | (65,226.60) | $ | 230,873.64 |
| Furn.&Fixt. - Store #63 Columbiana - Columbia, SC | Unknown | $ | 269,499.75 | $ | (87,439.86) | $ | 182,059.89 |
| Furn.&Fixt. - Store #64 Natick - Natick, MA | Unknown | $ | 211,097.36 | $ | (63,509.16) | $ | 147,588.20 |
| Furn.&Fixt. - Store #65 One Nineteen - Leawood, KS | Unknown | $ | 270,664.66 | $ | (81,518.53) | $ | 189,146.13 |
| Furn.&Fixt. - Store #66 La Cantera - San Antonio, TX | Unknown | $ | 217,078.82 | $ | (71,770.52) | $ | 145,308.30 |
| Furn.&Fixt. - Store #67 Stonebriar - Frisco, TX | Unknown | $ | 241,957.85 | $ | (70,140.59) | $ | 171,817.26 |
| Furn.&Fixt. - Store #68 International - Tampa, FL | Unknown | $ | 123,968.49 | $ | (37,001.86) | $ | 86,966.63 |
| Furn.&Fixt. - Store #69 Coral - Coral Springs, FL | Unknown | $ | 97,842.54 | $ | (28,147.25) | $ | 69,695.29 |
| Furn.&Fixt. - Store #7 Alderwood - Lynnwood, WA | Unknown | $ | 234,578.68 | $ | (198,955.69) | $ | 35,622.99 |
| Furn.&Fixt. - Store #70 Acadiana - Lafayette, LA | Unknown | $ | 242,013.88 | $ | (63,479.94) | $ | 178,533.94 |
| Furn.&Fixt. - Store #71 Sunset Plaza - South Miami, FL | Unknown | $ | 152,495.77 | $ | (37,038.00) | $ | 115,457.77 |
| Furn.&Fixt. - Store #72 Orland Square - Orland Park, IL | Unknown | $ | 268,567.49 | $ | (63,655.51) | $ | 204,911.98 |
| Furn.&Fixt. - Store #73 Village Pointe - Omaha, NE | Unknown | $ | 304,039.51 | $ | (83,900.01) | $ | 220,139.50 |
| Furn.&Fixt. - Store #74 Castleton - Indianapolis, IN | Unknown | $ | 272,731.51 | $ | (71,928.46) | $ | 200,803.05 |
| Furn.&Fixt. - Store #75 Woodbridge - Woodbridge, NJ | Unknown | $ | 322,638.72 | $ | (88,743.46) | $ | 233,895.26 |
| Furn.&Fixt. - Store #76 Lynnhaven - Virginia Beach, VA | Unknown | $ | 269,044.37 | $ | (70,944.74) | $ | 198,099.63 |
| Furn.&Fixt. - Store #77 South Shore - Braintree, MA | Unknown | $ | 382,462.96 | $ | (97,326.84) | $ | 285,136.12 |
| Furn.&Fixt. - Store #78 Grand Prairie - Grand Prairie, TX | Unknown | $ | 254,719.69 | $ | (65,582.28) | $ | 189,137.41 |
| Furn.&Fixt. - Store #79 Providence - Providence, RI | Unknown | $ | 260,874.62 | $ | (64,692.32) | $ | 196,182.30 |
| Furn.&Fixt. - Store #8 Clakamas - , | Unknown | $ | 186,079.90 | $ | (186,079.93) | $ | (0.03) |
| Furn.&Fixt. - Store #80 Livermore - Livermore, CA | Unknown | $ | 200,544.06 | $ | (46,701.61) | $ | 153,842.45 |
| Furn.&Fixt. - Store #81 Niagra Falls - Niagara Falls, NY | Unknown | $ | 229,294.28 | $ | (50,505.47) | $ | 178,788.81 |
| Furn.&Fixt. - Store #82 Waikiki - Honolulu, HI | Unknown | $ | 276,265.66 | $ | (34,929.32) | $ | 241,336.34 |
| Furn.&Fixt. - Store #83 Atlanta - Woodstock, GA | Unknown | $ | 146,468.86 | $ | (19,349.94) | $ | 127,118.92 |
| Furn.&Fixt. - Store #84 Chesterfield - Chesterfield, MO | Unknown | $ | 144,887.58 | $ | (18,695.30) | $ | 126,192.28 |
| Furn.&Fixt. - Store #9 Great Mall - Milpitas, CA | Unknown | $ | 272,193.79 | $ | (226,704.39) | $ | 45,489.40 |
| Lighting Supplies Store #13 NJ-Willowbrook - Wayne, NJ | Unknown | $ | 163.26 | $ | - | $ | 163.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lighting Supplies Store #18 West End - Minneapolis, MN | Unknown | $ | 163.26 | $ | - | $ | 163.26 |
| Lighting Supplies Store #25 Park Place - Tucson, AZ | Unknown | $ | 163.26 | $ | - | $ | 163.26 |
| Lighting Supplies Store #31 Queens Center - Elmhurst, NY | Unknown | $ | 163.26 | $ | - | $ | 163.26 |
| Lighting Supplies Store #50 Staten Island - Staten Island, NY | Unknown | $ | 163.26 | $ | - | $ | 163.26 |
| Lighting Supplies Store #77 South Shore - Braintree, MA | Unknown | $ | 163.26 | $ | - | $ | 163.26 |
| Mach and Equip - Los Angeles - Corporate, CA | Unknown | $ | 830,190.75 | $ | (520,981.90) | $ | 309,208.85 |
| Mach and Equip - Store #1 Plaza Bonita - National City, CA | Unknown | $ | 75,773.91 | $ | (71,820.34) | $ | 3,953.57 |
| Mach and Equip - Store #10 Mall of Louisiana - Baton Rouge, LA | Unknown | $ | 36,598.70 | $ | (35,050.68) | $ | 1,548.02 |
| Mach and Equip - Store #11 Southcenter - Tukwila, WA | Unknown | $ | 47,239.44 | $ | (42,449.52) | $ | 4,789.92 |
| Mach and Equip - Store #12 Roseville - Roseville, CA | Unknown | $ | 42,096.21 | $ | (40,718.72) | $ | 1,377.49 |
| Mach and Equip - Store #13 NJ-Willowbrook - Wayne, NJ | Unknown | $ | 78,192.89 | $ | (75,064.31) | $ | 3,128.58 |
| Mach and Equip - Store #14 Thousand Oaks - Thousand Oaks, CA | Unknown | $ | 1,234.88 | $ | - | $ | 1,234.88 |
| Mach and Equip - Store #16 Prime Oulets - Orlando, FL | Unknown | $ | 11,807.97 | $ | (9,070.71) | $ | 2,737.26 |
| Mach and Equip - Store #17 Scottsdale - Scottsdale, AZ | Unknown | $ | 12,836.69 | $ | (9,439.42) | $ | 3,397.27 |
| Mach and Equip - Store #18 West End - Minneapolis, MN | Unknown | $ | 21,017.03 | $ | (17,567.13) | $ | 3,449.90 |
| Mach and Equip - Store #2 Willowbrook - Houston, TX | Unknown | $ | 63,773.49 | $ | (61,170.71) | $ | 2,602.78 |
| Mach and Equip - Store #20 Chandler - Chandler, AZ | Unknown | $ | 13,253.79 | $ | (11,165.80) | $ | 2,087.99 |
| Mach and Equip - Store #21 Topanga - Canoga Park, CA | Unknown | $ | 25,880.80 | $ | (21,859.33) | $ | 4,021.47 |
| Mach and Equip - Store #22 Arden Fair - Sacramento, CA | Unknown | $ | 20,036.70 | $ | (15,493.90) | $ | 4,542.80 |
| Mach and Equip - Store #23 Rookwood - Cincinnati, OH | Unknown | $ | 23,835.30 | $ | (20,022.04) | $ | 3,813.26 |
| Mach and Equip - Store #24 Park Meadows - Lone Tree, CO | Unknown | $ | 22,382.12 | $ | (17,715.76) | $ | 4,666.36 |
| Mach and Equip - Store #25 Park Place - Tucson, AZ | Unknown | $ | 372.87 | $ | (204.00) | $ | 168.87 |
| Mach and Equip - Store #26 Los Cerritos - Cerritos, CA | Unknown | $ | 24,606.60 | $ | (19,734.24) | $ | 4,872.36 |
| Mach and Equip - Store #27 Bridgewater - Bridgewater, NJ | Unknown | $ | 20,347.68 | $ | (14,003.77) | $ | 6,343.91 |
| Mach and Equip - Store #28 Towson Town - Towson, MD | Unknown | $ | 39,210.85 | $ | (30,887.95) | $ | 8,322.90 |
| Mach and Equip - Store #29 St Louis - St.Louis, MO | Unknown | $ | 1,632.72 | $ | (757.28) | $ | 875.44 |
| Mach and Equip - Store #3 Del Amo - Redondo Beach, CA | Unknown | $ | 18,654.65 | $ | (7,596.67) | $ | 11,057.98 |
| Mach and Equip - Store #31 Queens Center - Elmhurst, NY | Unknown | $ | 23,651.12 | $ | (17,451.02) | $ | 6,200.10 |
| Mach and Equip - Store #36 Rivertown - Grandville, MI | Unknown | $ | 30,279.01 | $ | (19,203.57) | $ | 11,075.44 |
| Mach and Equip - Store #37 Perimeter - Dunwoody, GA | Unknown | $ | 46,456.07 | $ | (28,520.49) | $ | 17,935.58 |
| Mach and Equip - Store #38 Stoneridge - Pleasanton, CA | Unknown | $ | 64,664.68 | $ | (39,729.79) | $ | 24,934.89 |
| Mach and Equip - Store #39 Cherry Creek - Denver, CO | Unknown | $ | 37,907.63 | $ | (22,221.82) | $ | 15,685.81 |
| Mach and Equip - Store #4 Pembroke Gardens - Pembroke Pines, FL | Unknown | $ | 47,061.62 | $ | (42,533.30) | $ | 4,528.32 |
| Mach and Equip - Store #40 Fresno - Fresno, CA | Unknown | $ | 43,671.22 | $ | (25,364.82) | $ | 18,306.40 |
| Mach and Equip - Store #41 Wolfchase - Memphis, TN | Unknown | $ | 40,351.87 | $ | (22,127.01) | $ | 18,224.86 |
| Mach and Equip - Store #42 Broward - Plantation, FL | Unknown | $ | 40,228.97 | $ | (19,389.01) | $ | 20,839.96 |
| Mach and Equip - Store #43 Great Lakes - Auburn Hills, MI | Unknown | $ | 46,383.21 | $ | (25,433.05) | $ | 20,950.16 |

| | | | | | |
|---|---|---|---|---|---|
| Mach and Equip - Store #44 Wellington Green - Wellington, FL | Unknown | $ | 26,170.31 | $ | (13,830.37) | $ | 12,339.94 |
| Mach and Equip - Store #45 Houston Galleria - Houston, TX | Unknown | $ | 7,453.55 | $ | (2,652.32) | $ | 4,801.23 |
| Mach and Equip - Store #46 Northstar - San Antonio, TX | Unknown | $ | 75,088.45 | $ | (37,408.23) | $ | 37,680.22 |
| Mach and Equip - Store #47 King of Prussia - , | Unknown | $ | 15,363.93 | $ | (15,363.87) | $ | 0.06 |
| Mach and Equip - Store #48 The Falls - Miami, FL | Unknown | $ | 39,988.65 | $ | (14,662.55) | $ | 25,326.10 |
| Mach and Equip - Store #49 Garden State - Paramus, NJ | Unknown | $ | 47,416.77 | $ | (23,652.01) | $ | 23,764.76 |
| Mach and Equip - Store #5 Partridge Creek - Clinton Township, MI | Unknown | $ | 43,886.40 | $ | (41,721.66) | $ | 2,164.74 |
| Mach and Equip - Store #50 Staten Island - Staten Island, NY | Unknown | $ | 42,081.35 | $ | (21,011.14) | $ | 21,070.21 |
| Mach and Equip - Store #51 Cambridge Side - Cambridge, MA | Unknown | $ | 47,993.96 | $ | (22,397.19) | $ | 25,596.77 |
| Mach and Equip - Store #52 Fairlane Mall - Dearborn, MI | Unknown | $ | 39,973.87 | $ | (18,876.36) | $ | 21,097.51 |
| Mach and Equip - Store #53 The Esplanade - Kenner, LA | Unknown | $ | 37,359.42 | $ | (16,779.03) | $ | 20,580.39 |
| Mach and Equip - Store #54 Edison - Fort Myers, FL | Unknown | $ | 30,008.11 | $ | (13,979.53) | $ | 16,028.58 |
| Mach and Equip - Store #55 Fair Oaks - Fairfax, VA | Unknown | $ | 53,139.13 | $ | (25,254.18) | $ | 27,884.95 |
| Mach and Equip - Store #56 Northpark - Ridgeland, MS | Unknown | $ | 45,133.58 | $ | (19,557.98) | $ | 25,575.60 |
| Mach and Equip - Store #57 Woodfield - Schaumburg, IL | Unknown | $ | 49,419.90 | $ | (23,858.18) | $ | 25,561.72 |
| Mach and Equip - Store #58 Mac Arthur - Norfolk, VA | Unknown | $ | 51,330.54 | $ | (24,742.79) | $ | 26,587.75 |
| Mach and Equip - Store #59 Beverly Center - Los Angeles, CA | Unknown | $ | 42,067.38 | $ | (11,915.24) | $ | 30,152.14 |
| Mach and Equip - Store #6 Dolphin - Miami, FL | Unknown | $ | 39,953.04 | $ | (37,209.28) | $ | 2,743.76 |
| Mach and Equip - Store #60 Stoney Point - Richmond, VA | Unknown | $ | 37,610.67 | $ | (15,044.20) | $ | 22,566.47 |
| Mach and Equip - Store #61 City Creek - Salt Lake City, UT | Unknown | $ | 39,078.14 | $ | (16,895.05) | $ | 22,183.09 |
| Mach and Equip - Store #62 Glendale - Glendale, CA | Unknown | $ | 47,008.42 | $ | (13,357.71) | $ | 33,650.71 |
| Mach and Equip - Store #63 Columbiana - Columbia, SC | Unknown | $ | 41,536.65 | $ | (16,614.70) | $ | 24,921.95 |
| Mach and Equip - Store #64 Natick - Natick, MA | Unknown | $ | 43,662.15 | $ | (16,009.41) | $ | 27,652.74 |
| Mach and Equip - Store #65 One Nineteen - Leawood, KS | Unknown | $ | 33,988.94 | $ | (12,462.57) | $ | 21,526.37 |
| Mach and Equip - Store #66 La Cantera - San Antonio, TX | Unknown | $ | 38,280.31 | $ | (15,312.21) | $ | 22,968.10 |
| Mach and Equip - Store #67 nebriar - Frisco, TX | Unknown | $ | 29,388.58 | $ | (10,554.57) | $ | 18,834.01 |
| Mach and Equip - Store #68 ernational Plaza - Tampa, FL | Unknown | $ | 39,197.81 | $ | (14,372.58) | $ | 24,825.23 |
| Mach and Equip - Store #69 al Springs - Coral Springs, FL | Unknown | $ | 42,695.55 | $ | (15,600.16) | $ | 27,095.39 |
| Mach and Equip - Store #7 Alderwood - Lynnwood, WA | Unknown | $ | 34,204.89 | $ | (31,200.28) | $ | 3,004.61 |
| Mach and Equip - Store #70 diana - Lafayette, LA | Unknown | $ | 40,156.81 | $ | (14,218.01) | $ | 25,938.80 |
| Mach and Equip - Store #71 Sunset Plaza - South Miami, FL | Unknown | $ | 40,225.84 | $ | (12,738.17) | $ | 27,487.67 |
| Mach and Equip - Store #72 Orland Square - Orland Park, IL | Unknown | $ | 70,953.41 | $ | (22,468.63) | $ | 48,484.78 |
| Mach and Equip - Store #73 Village Pointe - Omaha, NE | Unknown | $ | 42,764.01 | $ | (14,254.61) | $ | 28,509.40 |
| Mach and Equip - Store #74 Castleton - Indianapolis, IN | Unknown | $ | 39,672.36 | $ | (13,224.19) | $ | 26,448.17 |
| Mach and Equip - Store #75 Woodbridge - Woodbridge, NJ | Unknown | $ | 31,728.37 | $ | (10,576.19) | $ | 21,152.18 |
| Mach and Equip - Store #76 Lynnhaven - Virginia Beach, VA | Unknown | $ | 40,141.73 | $ | (13,380.60) | $ | 26,761.13 |
| Mach and Equip - Store #77 South Shore - Braintree, MA | Unknown | $ | 42,552.14 | $ | (13,986.57) | $ | 28,565.57 |

| | | | | | |
|---|---|---|---|---|---|
| Mach and Equip - Store #78 Grand Prairie -  Grand Prairie, TX | Unknown | $ | 39,120.88 | $ (13,692.23) | $ 25,428.65 |
| Mach and Equip - Store #79 Providence Place -  Providence, RI | Unknown | $ | 43,432.87 | $ (13,753.72) | $ 29,679.15 |
| Mach and Equip - Store #8 Clakamas -  , | Unknown | $ | 31,016.83 | $ (31,016.83) | $ - |
| Mach and Equip - Store #80 Livermore -  Livermore, CA | Unknown | $ | 26,176.64 | $ (8,242.58) | $ 17,934.06 |
| Mach and Equip - Store #81 Niagara -  Niagara Falls, NY | Unknown | $ | 58,995.44 | $ (17,698.67) | $ 41,296.77 |
| Mach and Equip - Store #82 Waikiki -  Honolulu, HI | Unknown | $ | 76,725.42 | $ (11,508.83) | $ 65,216.59 |
| Mach and Equip - Store #83 Atlanta -  Woodstock, GA | Unknown | $ | 23,871.34 | $ (3,978.59) | $ 19,892.75 |
| Mach and Equip - Store #84 Chesterfield -  Chesterfield, MO | Unknown | $ | 24,683.24 | $ (4,113.89) | $ 20,569.35 |
| Mach and Equip - Store #9 Great Mall -  Milpitas, CA | Unknown | $ | 40,390.74 | $ (38,063.54) | $ 2,327.20 |
| Merchandise Samples - Los Angeles - Corporate, CA | Unknown | $ | 2,727.16 | $ - | $ 2,727.16 |
| Packing Supplies and Matrials - Los Angeles - Corporate, CA | Unknown | $ | 3,984.00 | $ - | $ 3,984.00 |
| Store Bags Store #01 Plaza Bonita - National City, CA | Unknown | $ | 2,646.19 | $ - | $ 2,646.19 |
| Store Bags Store #02 Willowbrook - Houston, TX | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #03 Del Amo - Redondo Beach, CA | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #04 Pembroke Gardens - Pembroke Pines, FL | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #05 Partridge Creek - Clinton Township, MI | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #06 Dolphin - Miami, FL | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #07 Alderwood - Lynnwood, WA | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #09 Great Mall - Milpitas, CA | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #10 Mall of Louisiana - Baton Rouge, LA | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #11 Southcenter - Tukwila, WA | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #12 Roseville - Roseville, CA | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #13 NJ-Willowbrook - Wayne, NJ | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #14 Thousand Oaks - Thousand Oaks, CA | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #15 Vintage Faire - Modesto, CA | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #16 Prime Oulets - Orlando, FL | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #17 Scottsdale - Scottsdale, AZ | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #18 West End - Minneapolis, MN | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #19 Northridge - Northridge, CA | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #20 Chandler - Chandler, AZ | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #21 Topanga - Canoga Park, CA | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #22 Arden Fair - Sacramento, CA | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #23 Rookwood - Cincinnati, OH | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #24 Park Meadows - Lone Tree, CO | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #25 Park Place - Tucson, AZ | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #26 Los Cerritos - Cerritos, CA | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #27 Bridgewater - Bridgewater, NJ | Unknown | $ | 308.00 | $ - | $ 308.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Store Bags Store #28 Towson Town - Towson, MD | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #29 St Louis - St.Louis, MO | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #30 La Cumbre - Santa Barbara, CA | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #31 Queens Center - Elmhurst, NY | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #32 Santa Monica - Santa Monica, CA | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #34 Galleria at Tyler - Riverside, CA | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #36 Rivertown - Grandville, MI | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #37 Perimeter - Dunwoody, GA | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #40 Fresno - Fresno, CA | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #41 Wolfchase - Memphis, TN | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #42 Broward - Plantation, FL | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #43 Great Lakes - Auburn Hills, MI | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #44 Wellington Green - Wellington, FL | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #46 Northstar - San Antonio, TX | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #48 The Falls - Miami, FL | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #49 Garden State - Paramus, NJ | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #50 Staten Island -  Staten Island, NY | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #51 Cambridge Side - Cambridge, MA | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #52 Fairlane Mall - Dearborn, MI | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #53 The Esplanade - Kenner, LA | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #54 Edison - Fort Myers, FL | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #55 Fair Oaks - Fairfax, VA | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #56 Northpark - Ridgeland, MS | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #57 Woodfield - Schaumburg, IL | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #58 Mac Arthur - Norfolk, VA | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #59 Beverly Center - Los Angeles, CA | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #60 Stoney Point - Richmond, VA | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #61 City Creek - Salt Lake City, UT | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #63 Columbiana - Columbia, SC | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #64 Natick - Natick, MA | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #65 One Nineteen - Leawood, KS | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #66 La Cantera - San Antonio, TX | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #67 Stonebriar - Frisco, TX | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #68 International - Tampa, FL | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #69 Coral - Coral Springs, FL | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #70 Acadiana - Lafayette, LA | Unknown | $ | 308.00 | $ | - | $ | 308.00 |
| Store Bags Store #71 Sunset - South Miami, FL | Unknown | $ | 308.00 | $ | - | $ | 308.00 |

| | | | | | |
|---|---|---|---|---|---|
| Store Bags Store #72 Orland Square - Orland Park, IL | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #73 Village Pointe - Omaha, NE | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #74 Castleton Square - Indianapolis, IN | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #75 Woodbridge - Woodbridge, NJ | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #76 Lynnhaven - Virginia Beach, VA | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #77 South Shore - Braintree, MA | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #78 Grand Prairie - Grand Prairie, TX | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #79 Providence - Providence, RI | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #80 Livermore - Livermore, CA | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #81 Niagara Falls - Niagara Falls, NY | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #82 Waikiki - Honolulu, HI | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #83 Atlanta - Woodstock, GA | Unknown | $ | 308.00 | $ - | $ 308.00 |
| Store Bags Store #84 Chesterfield - Chesterfield, MO | Unknown | $ | 308.07 | $ - | $ 308.07 |
| Warehouse Shipping Boxes - Los Angeles - Corporate, CA | Unknown | $ | 2,034.00 | $ - | $ 2,034.00 |
| | **Total:** | **$24,579,012.61** | | **$(11,867,959.45)** | **$ 12,711,053.16** |

| Exhibit "B30"<br>Description and Location of Property | Current Value, without<br>Deducting Any Secured Claim | |
|---|---|---|
| Los Angeles - Corporate, CA | $ | 2,974,470.00 |
| Store #1 Plaza Bonita - National City, CA | $ | 64,696.00 |
| Store #10 Mall of Louisiana - Baton Rouge, LA | $ | 112,570.00 |
| Store #11 Southcenter - Tukwila, WA | $ | 62,858.00 |
| Store #12 Galleria at Roseville - Roseville, CA | $ | 68,842.00 |
| Store #13 Willowbrook Mall - NJ - Wayne, NJ | $ | 157,850.00 |
| Store #14 The Oaks - Thousand Oaks, CA | $ | 86,450.00 |
| Store #15 Vintage Faire - Modesto, CA | $ | 108,630.00 |
| Store #16 Premium Outlets Orlando - Orlando, FL | $ | 207,494.00 |
| Store #17 Scottsdale Fashion Square - Scottsdale, AZ | $ | 92,889.00 |
| Store #18 The Shops at West End - Minneapolis, MN | $ | 71,717.00 |
| Store #19 Northridge Fashion Center - Northridge, CA | $ | 95,319.00 |
| Store #2 Willowbrook Mall - TX - Houston, TX | $ | 67,861.00 |
| Store #20 Chandler Fashion Center - Chandler, AZ | $ | 88,273.00 |
| Store #21 Topanga  - Canoga Park, CA | $ | 97,134.00 |
| Store #22 Arden Fair - Sacramento, CA | $ | 149,281.00 |
| Store #23 Rookwood Commons - Cincinnati, OH | $ | 139,715.00 |
| Store #24 Park Meadows - Lone Tree, CO | $ | 153,881.00 |
| Store #25 Park Place - Tucson, AZ | $ | 114,217.00 |
| Store #26 Los Cerritos Center - Cerritos, CA | $ | 135,396.00 |
| Store #27 Bridgewater Commons - Bridgewater, NJ | $ | 138,593.00 |
| Store #28 Towson Town Center - Towson, MD | $ | 134,930.00 |
| Store #29 Saint Louis Galleria - St.Louis, MO | $ | 153,819.00 |
| Store #3 South Bay Galleria - Redondo Beach, CA | $ | 68,414.00 |
| Store #30 La Cumbre Plaza - Santa Barbara, CA | $ | 52,047.00 |
| Store #31 Queens Center - Elmhurst, NY | $ | 108,374.00 |
| Store #32 Santa Monica Place - Santa Monica, CA | $ | 118,218.00 |
| Store #33 Legacy Place - Dedham, MA | $ | 6,230.00 |
| Store #34 Galleria at Tyler - Riverside, CA | $ | 108,078.00 |
| Store #35 Twelve Oaks - Novi, MI | $ | 6,368.00 |
| Store #36 Rivertown Crossings - Grandville, MI | $ | 119,270.00 |
| Store #37 Perimeter Mall - Dunwoody, GA | $ | 131,411.00 |
| Store #38 Stoneridge Center -  Pleasanton, CA | $ | 7,514.00 |
| Store #39 Cherry Creek Center - Denver, CO | $ | 6,252.00 |
| Store #4 The Shops at Pembroke Gardens - Pembroke Pines, FL | $ | 221,271.00 |
| Store #40 Fresno Fashion Fair - Fresno, CA | $ | 198,656.00 |
| Store #41 Wolfchase Galleria - Memphis, TN | $ | 123,342.00 |
| Store #42 Broward - Plantation, FL | $ | 126,345.00 |
| Store #43 Great Lakes Crossing Outlets - Auburn Hills, MI | $ | 162,972.00 |
| Store #44 The Mall at Wellington Green - Wellington, FL | $ | 100,880.00 |
| Store #45 Houston Galleria - Houston, TX | $ | 15,663.00 |
| Store #46 Northstar Mall - San Antonio, TX | $ | 122,078.00 |
| Store #48 The Falls - Miami, FL | $ | 110,425.00 |
| Store #49 Garden State Plaza - Paramus, NJ | $ | 83,955.00 |
| Store #5 The Mall at Partridge Creek - Clinton Township, MI | $ | 57,498.00 |
| Store #50 Staten Island Mall -  Staten Island, NY | $ | 111,783.00 |
| Store #51 Cambridgeside Galleria - Cambridge, MA | $ | 128,714.00 |
| Store #52 Fairlane Town Center - Dearborn, MI | $ | 156,099.00 |
| Store #53 The Esplanade - Kenner, LA | $ | 112,744.00 |

| | | |
|---|---|---|
| Store #54 Edison Mall - Fort Myers, FL | $ | 105,996.00 |
| Store #55 Fair Oaks Mall - Fairfax, VA | $ | 56,516.00 |
| Store #56 Northpark Mall - Ridgeland, MS | $ | 128,626.00 |
| Store #57 Woodfield Mall - Schaumburg, IL | $ | 110,001.00 |
| Store #58 MacArthur Center - Norfolk, VA | $ | 143,350.00 |
| Store #59 Beverly Center - Los Angeles, CA | $ | 98,411.00 |
| Store #6 Dolphin Mall (Outlet) - Miami, FL | $ | 149,226.00 |
| Store #60 Stony Point Fashion Park - Richmond, VA | $ | 78,628.00 |
| Store #61 City Creek Center - Salt Lake City, UT | $ | 85,277.00 |
| Store #62 Glendale Galleria - Glendale, CA | $ | 5,582.00 |
| Store #63 Columbiana Centre - Columbia, SC | $ | 95,128.00 |
| Store #64 Natick Collection - Natick, MA | $ | 96,013.00 |
| Store #65 One Nineteen - Leawood, KS | $ | 85,433.00 |
| Store #66 The Shops at La Cantera - San Antonio, TX | $ | 97,331.00 |
| Store #67 Stonebriar Center - Frisco, TX | $ | 148,035.00 |
| Store #68 International Plaza - Tampa, FL | $ | 62,604.00 |
| Store #69 Coral Square - Coral Springs, FL | $ | 119,851.00 |
| Store #7 Alderwood Mall - Lynnwood, WA | $ | 98,084.00 |
| Store #70 The Mall of Acadiana - Lafayette, LA | $ | 156,548.00 |
| Store #71 The Shops at Sunset Place - South Miami, FL | $ | 90,620.00 |
| Store #72 Orland Square - Orland Park, IL | $ | 163,590.00 |
| Store #73 Village Pointe Shopping Center - Omaha, NE | $ | 80,151.00 |
| Store #74 Castleton Square - Indianapolis, IN | $ | 101,935.00 |
| Store #75 Woodbridge Center - Woodbridge, NJ | $ | 88,742.00 |
| Store #76 Lynnhaven Mall - Virginia Beach, VA | $ | 88,107.00 |
| Store #77 South Shore Plaza - Braintree, MA | $ | 133,983.00 |
| Store #78 Grand Prairie Premium Outlets - Grand Prairie, TX | $ | 97,571.00 |
| Store #79 Providence Place - Providence, RI | $ | 129,147.00 |
| Store #80 Livermore Premium Outlets - Livermore, CA | $ | 64,964.00 |
| Store #81 Fashion Outlets of Niagara - Niagara Falls, NY | $ | 130,089.00 |
| Store #82 Waikiki Shopping Plaza - Honolulu, HI | $ | 166,241.00 |
| Store #83 The Outlet Shoppes at Atlanta - Woodstock, GA | $ | 68,788.00 |
| Store #84 Taubman Prestige Outlets Chesterfield - Chesterfield, MO | $ | 57,005.00 |
| Store #9 Great Mall (Outlet) - Milpitas, CA | $ | 102,933.00 |
| Total: | $ | 11,525,992.00 |

Exhibit "E"

| Name | Address1 | City | State | Zip | Date Cliam was Incurred and Consideration for Claim | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if Any |
|---|---|---|---|---|---|---|---|---|
| ABIGAIL THIELEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 163.76 | $ 163.76 | - |
| ABIGAIL ROJAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 197.37 | $ 197.37 | - |
| ADAM BROWN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 251.76 | $ 251.76 | - |
| ADARI HARRELL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 105.84 | $ 105.84 | - |
| ADRIANA RIVERA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,045.13 | $ 1,045.13 | - |
| Adriana Mazor | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,061.34 | $ 1,061.34 | - |
| ADRIENNE NORWOOD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 77.96 | $ 77.96 | - |
| AE RI GO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 320.40 | $ 320.40 | - |
| AGATHA MAA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 3,461.54 | $ 3,461.54 | - |
| AHJAHTA MCDUFFIE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 137.12 | $ 137.12 | - |
| AKASHA YEOMAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 109.04 | $ 109.04 | - |
| AKAYLA COX | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 230.40 | $ 230.40 | - |
| AKIA HOGAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 284.00 | $ 284.00 | - |
| ALAINA LABAGNARA-SCHIMIZZI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 490.77 | $ 490.77 | - |
| ALAJA FINDLEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 186.12 | $ 186.12 | - |
| ALANIS JOHNSTON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 39.60 | $ 39.60 | - |
| ALANNAH ELLIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 170.85 | $ 170.85 | - |
| ALBANY LAREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 585.67 | $ 585.67 | - |
| ALECIA HERNDON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 117.53 | $ 117.53 | - |
| ALEJANDRA CARDENAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,155.04 | $ 1,155.04 | - |
| ALEKSANDRA BRAKUS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 205.28 | $ 205.28 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALENCIA SIMS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 154.28 | $ 154.28 | - |
| ALESSANDRA APREA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 199.79 | $ 199.79 | - |
| ALEXANDRA DAVILA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 260.10 | $ 260.10 | - |
| ALEXANDRA MORALES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 322.85 | $ 322.85 | - |
| ALEXANDRA POLANCO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 110.00 | $ 110.00 | - |
| ALEXANDRA ANN GODINEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 350.39 | $ 350.39 | - |
| ALEXANDREA LOPEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 291.46 | $ 291.46 | - |
| ALEXANDRIA CARTER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 883.05 | $ 883.05 | - |
| ALEXANDRIA ELIA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 225.64 | $ 225.64 | - |
| ALEXANDRIA TAYBORN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 219.48 | $ 219.48 | - |
| ALEXANDRIA SKRIBA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 202.56 | $ 202.56 | - |
| ALEXIA BARNES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 134.31 | $ 134.31 | - |
| ALEXIS SHORTY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 39.42 | $ 39.42 | - |
| ALEXIS LABAT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 262.40 | $ 262.40 | - |
| ALEXIS ALFRED | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 108.75 | $ 108.75 | - |
| ALEXIS PORTNOY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 134.10 | $ 134.10 | - |
| ALEXIS IRVIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 87.75 | $ 87.75 | - |
| ALEXIS SUMNER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 124.00 | $ 124.00 | - |
| ALEXIS MARTIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 320.70 | $ 320.70 | - |
| ALEXIS FOSTER-HORTON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 106.00 | $ 106.00 | - |
| ALEXIS THARP | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 29.75 | $ 29.75 | - |
| ALICIA GRAHAM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 320.46 | $ 320.46 | - |
| ALICIA ELLIOTT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 139.84 | $ 139.84 | - |
| ALICIA BRADSHAW | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 253.36 | $ 253.36 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALICIA MOORE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 153.76 | $ 153.76 | - |
| ALICIA MOTE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 523.13 | $ 523.13 | - |
| ALICIA RIVERA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 185.22 | $ 185.22 | - |
| ALINA OLIYNYK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 29.52 | $ 29.52 | - |
| ALINA GALVAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 359.81 | $ 359.81 | - |
| ALISHA SAINE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 167.64 | $ 167.64 | - |
| ALIVIA SELK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 148.40 | $ 148.40 | - |
| ALLISON GALBREATH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 753.10 | $ 753.10 | - |
| ALLISON STAPLES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 42.56 | $ 42.56 | - |
| ALLISON SAPIEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 233.73 | $ 233.73 | - |
| ALLISON REFINE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 463.87 | $ 463.87 | - |
| ALLISON KLAFTER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 423.20 | $ 423.20 | - |
| ALLYSON SPOHN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 96.28 | $ 96.28 | - |
| ALLYSON WILLIAMS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 85.04 | $ 85.04 | - |
| ALYSEA MCDANIEL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 42.65 | $ 42.65 | - |
| ALYSSA ADZEMOVIC | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 32.96 | $ 32.96 | - |
| ALYSSA MARTINEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 44.00 | $ 44.00 | - |
| ALYSSA MALEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 133.04 | $ 133.04 | - |
| ALYSSA RICH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 200.18 | $ 200.18 | - |
| ALYSSA WHITE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 280.56 | $ 280.56 | - |
| ALYSSA ARGUELLO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 159.20 | $ 159.20 | - |
| ALYSSA AGUIRRE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 119.47 | $ 119.47 | - |
| AMANDA NIEVES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,035.60 | $ 1,035.60 | - |
| AMANDA CARRAHER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 677.55 | $ 677.55 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA CHAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 355.77 | $ | 355.77 | - |
| AMANDA SMOREN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,051.70 | $ | 1,051.70 | - |
| AMANDA GARCIA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 103.19 | $ | 103.19 | - |
| AMANDA RAMOS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 93.67 | $ | 93.67 | - |
| AMARAH JACKSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 137.84 | $ | 137.84 | - |
| Amber Shoares | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,114.05 | $ | 1,114.05 | - |
| AMBER JOHNSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 85.33 | $ | 85.33 | - |
| AMBER WARWICK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 999.97 | $ | 999.97 | - |
| AMBER ALDRIDGE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 45.20 | $ | 45.20 | - |
| AMBER DOUGLASS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 87.04 | $ | 87.04 | - |
| AMBER MCELFRESH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 771.29 | $ | 771.29 | - |
| AMORELLE VALDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 132.34 | $ | 132.34 | - |
| AMY QUESADA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 151.04 | $ | 151.04 | - |
| AMY BARTECK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 138.80 | $ | 138.80 | - |
| ANA ATILANO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 2,862.04 | $ | 2,862.04 | - |
| ANA CRUZ PRECIADO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 763.09 | $ | 763.09 | - |
| ANA GALVAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 163.62 | $ | 163.62 | - |
| ANA PAULA BORCHARDT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 322.64 | $ | 322.64 | - |
| ANALIZA INTERIANO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 138.12 | $ | 138.12 | - |
| ANASTASHIA BROUGHTON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 131.84 | $ | 131.84 | - |
| ANDRE MATIAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 568.35 | $ | 568.35 | - |
| ANDREA JOHNSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 109.84 | $ | 109.84 | - |
| ANDREA PEREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 33.84 | $ | 33.84 | - |
| ANDREA COOKS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 165.00 | $ | 165.00 | - |

| Name | Address | City | State | Zip | Type | | Amount | | |
|------|---------|------|-------|-----|------|---|--------|---|---|
| ANDRES REYES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 643.55 | $ 643.55 | - |
| ANGEL LOPEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 537.98 | $ 537.98 | - |
| ANGELA CHUN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 6,244.63 | $ 6,244.63 | - |
| ANGELA SHEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,124.94 | $ 1,124.94 | - |
| ANGELA SERVELLON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 809.88 | $ 809.88 | - |
| ANGELA PANGILINAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 243.95 | $ 243.95 | - |
| ANGELA POGGIOLI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 354.29 | $ 354.29 | - |
| ANGELICA ALVAREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,463.72 | $ 1,463.72 | - |
| ANGELICA BAUTISTA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 95.44 | $ 95.44 | - |
| ANGELICA SALAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 77.85 | $ 77.85 | - |
| ANGELICA KATES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 163.74 | $ 163.74 | - |
| ANGELICIA MATE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 257.26 | $ 257.26 | - |
| ANGELINA VALDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 264.87 | $ 264.87 | - |
| ANGELINA MARTINEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 91.17 | $ 91.17 | - |
| ANGELIQUE ANSELME | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 160.17 | $ 160.17 | - |
| ANGELLE DASTIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 112.96 | $ 112.96 | - |
| ANGELO LEON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 360.36 | $ 360.36 | - |
| ANGELO BAUTISTA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 98.63 | $ 98.63 | - |
| ANITA RECTOR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 2,750.01 | $ 2,750.01 | - |
| ANKITA SETHI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 76.71 | $ 76.71 | - |
| ANNA MACFADEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 575.12 | $ 575.12 | - |
| ANNA ALMENTO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 187.92 | $ 187.92 | - |
| ANNA MALONZO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 73.62 | $ 73.62 | - |
| ANNA PEREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 278.53 | $ 278.53 | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANNA ELLIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 154.06 | $ | 154.06 | - |
| ANNA BARRERA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 280.85 | $ | 280.85 | - |
| ANNA MARIE S GARCIA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 145.49 | $ | 145.49 | - |
| ANNABELLE PAFFRATH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 184.13 | $ | 184.13 | - |
| ANNALISE MANIACI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 139.20 | $ | 139.20 | - |
| ANNE PARK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 2,076.93 | $ | 2,076.93 | - |
| ANNISSA ROBINSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 36.96 | $ | 36.96 | - |
| ANO SANERVILAY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,666.56 | $ | 1,666.56 | - |
| ANTIONETTE SMALLWOOD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 225.20 | $ | 225.20 | - |
| APRIL HEHOLT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 91.36 | $ | 91.36 | - |
| APRIL TORRES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 152.00 | $ | 152.00 | - |
| APRILLE MCINTOSH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 366.70 | $ | 366.70 | - |
| ARACELI PONCE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 143.28 | $ | 143.28 | - |
| ARACELY GOMEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 431.28 | $ | 431.28 | - |
| AREZO MOHAMMAD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 132.30 | $ | 132.30 | - |
| ARIANA CYRIAQUE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 120.53 | $ | 120.53 | - |
| ARIANA WILLIAMS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 180.13 | $ | 180.13 | - |
| ARICKA-CHANTAE FLEMING | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 83.25 | $ | 83.25 | - |
| ARIEL URIBE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 370.92 | $ | 370.92 | - |
| ARIEL GALLARDO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 234.78 | $ | 234.78 | - |
| ARLENE PINEDO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 2,578.54 | $ | 2,578.54 | - |
| ARLENE TALL BULL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 85.84 | $ | 85.84 | - |
| ARLINDA EMERLLAHU | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 107.96 | $ | 107.96 | - |
| ARMANDO CARLOS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 375.06 | $ | 375.06 | - |

| Name | Address | City | State | Zip | Description | Amount | | Amount | | |
|------|---------|------|-------|-----|-------------|-------:|--|-------:|--|--|
| ARMIDA MENDOZA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 134.82 | $ | 134.82 | - |
| ARTIBA JONES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 236.30 | $ | 236.30 | - |
| ARTRIECE RICHARDSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,026.03 | $ | 1,026.03 | - |
| ASHAKI MCARTHUR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 114.00 | $ | 114.00 | - |
| ASHLEE COWLING | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 425.37 | $ | 425.37 | - |
| ASHLEE FERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 373.80 | $ | 373.80 | - |
| ASHLEY ENGLISH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,712.60 | $ | 1,712.60 | - |
| Ashley Alvarez | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 749.28 | $ | 749.28 | - |
| ASHLEY PAYNE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 608.76 | $ | 608.76 | - |
| ASHLEY BURGESS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 186.78 | $ | 186.78 | - |
| ASHLEY EAKINS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 162.24 | $ | 162.24 | - |
| ASHLEY MCCARTY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 130.24 | $ | 130.24 | - |
| ASHLEY ROSEMAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 38.00 | $ | 38.00 | - |
| ASHLEY TESCH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 319.95 | $ | 319.95 | - |
| ASHLEY MONDRAGON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 86.16 | $ | 86.16 | - |
| ASHLEY BARNES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 199.44 | $ | 199.44 | - |
| ASHLEY NORWOOD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 110.00 | $ | 110.00 | - |
| ASHLEY DEPRIEST | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 315.00 | $ | 315.00 | - |
| ASHLEY KINCAID | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 122.06 | $ | 122.06 | - |
| ASHLEY ALT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 80.40 | $ | 80.40 | - |
| ASHLEY AMADOR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 165.45 | $ | 165.45 | - |
| ASHLEY LAZZARO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 32.64 | $ | 32.64 | - |
| ASHLEY BULATAO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 41.67 | $ | 41.67 | - |
| ASHLEY WEILER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 276.30 | $ | 276.30 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY RITTER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 116.55 | $ | 116.55 | - |
| ASHLEY RODRIGUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 152.70 | $ | 152.70 | - |
| ASHTON VARGA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 185.20 | $ | 185.20 | - |
| ASIA NASH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 31.73 | $ | 31.73 | - |
| ASTRID NEILSEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 237.87 | $ | 237.87 | - |
| ATASHA MALLORY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 188.10 | $ | 188.10 | - |
| AUBREE GASS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 425.70 | $ | 425.70 | - |
| AUTUMN JAMES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 168.40 | $ | 168.40 | - |
| AUTUMN ANDALORA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 164.24 | $ | 164.24 | - |
| BAILEY CAVANAH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 32.80 | $ | 32.80 | - |
| BARBARA HERRERA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 159.36 | $ | 159.36 | - |
| BARBARA POPAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 29.04 | $ | 29.04 | - |
| BAYARDO JOSHUA ESTRADA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 619.00 | $ | 619.00 | - |
| BELEN NUNEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 149.67 | $ | 149.67 | - |
| BETHANY PIRES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 115.18 | $ | 115.18 | - |
| BEVERLY MGBAM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 126.01 | $ | 126.01 | - |
| BIANCA SANDERS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 864.15 | $ | 864.15 | - |
| BIANCA ALDABA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 264.00 | $ | 264.00 | - |
| BIANCA ANDREAL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 110.80 | $ | 110.80 | - |
| BIANCA CARRANZA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 127.63 | $ | 127.63 | - |
| BIANCA PEREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 208.50 | $ | 208.50 | - |
| BIANCA SHORTT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 286.10 | $ | 286.10 | - |
| BIANCA HIGH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 203.76 | $ | 203.76 | - |
| BIMARI RAMOS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 345.60 | $ | 345.60 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BLAKENEY MCCRAY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 30.56 | $ 30.56 | - |
| BRANDON LAWSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 268.77 | $ 268.77 | - |
| BRANDON GEORGE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 182.00 | $ 182.00 | - |
| Brandy Louis | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 686.14 | $ 686.14 | - |
| BRAVEN SLOAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 36.71 | $ 36.71 | - |
| BREANNA TREVINO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 121.84 | $ 121.84 | - |
| BREANNA HAWKINS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 109.36 | $ 109.36 | - |
| BREANNA LARA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 280.35 | $ 280.35 | - |
| BRENDA SANDOVAL SALAZAR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,188.18 | $ 1,188.18 | - |
| BRENDA CHAVEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 189.90 | $ 189.90 | - |
| BRENDA FLORES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 105.30 | $ 105.30 | - |
| BRENDAN JONES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 60.00 | $ 60.00 | - |
| BRENEE COBB | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 222.64 | $ 222.64 | - |
| BRENLEY DRAPER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 69.20 | $ 69.20 | - |
| BRENNA WURM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 142.40 | $ 142.40 | - |
| BRIA TAYLOR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 114.89 | $ 114.89 | - |
| BRIA TONEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 308.00 | $ 308.00 | - |
| BRIANA COVINGTON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 104.40 | $ 104.40 | - |
| BRIANA DICKSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 171.51 | $ 171.51 | - |
| BRIANA HARVEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 472.19 | $ 472.19 | - |
| BRIANA LINDSEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 63.04 | $ 63.04 | - |
| BRIANA OVERDIEP | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 302.50 | $ 302.50 | - |
| BRIANCHELLIS HERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 367.30 | $ 367.30 | - |
| BRIANNA DUNCAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 57.15 | $ 57.15 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BRIANNA LIMON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 97.04 | $ | 97.04 | - |
| BRIANNA UBINAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 167.39 | $ | 167.39 | - |
| BRIANNA BRADLEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 127.88 | $ | 127.88 | - |
| BRIANNAH EDISON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 149.13 | $ | 149.13 | - |
| BRIDGET ANDERSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 141.90 | $ | 141.90 | - |
| BRIONNA SHAUNTEL ANDERSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 129.33 | $ | 129.33 | - |
| BRITNI AZZAM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 174.80 | $ | 174.80 | - |
| BRITNY YOUNG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 145.84 | $ | 145.84 | - |
| BRITTANEE CLEVELAND | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 139.68 | $ | 139.68 | - |
| BRITTANEY HURLEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 270.98 | $ | 270.98 | - |
| BRITTANII LYONS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 27.84 | $ | 27.84 | - |
| BRITTANY ASTROTH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,101.30 | $ | 1,101.30 | - |
| BRITTANY POWELL-JENKINS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,651.68 | $ | 1,651.68 | - |
| BRITTANY SANDOVAL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 958.96 | $ | 958.96 | - |
| BRITTANY SMITH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 683.54 | $ | 683.54 | - |
| BRITTANY BARRERA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 58.16 | $ | 58.16 | - |
| BRITTANY STROSAHL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 473.55 | $ | 473.55 | - |
| BRITTANY ROONEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 175.07 | $ | 175.07 | - |
| BRITTANY PARKS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 115.73 | $ | 115.73 | - |
| BRITTANY MARTINO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 68.20 | $ | 68.20 | - |
| BRITTANY BROOKS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 72.85 | $ | 72.85 | - |
| BRITTANY HENDERSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 140.00 | $ | 140.00 | - |
| BRITTANY BARRAZA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 759.48 | $ | 759.48 | - |
| BRITTANY WEST | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 50.60 | $ | 50.60 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BRITTANY MAROVICH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 373.80 | $ | 373.80 | - |
| BRITTNEY SHIPP | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 285.38 | $ | 285.38 | - |
| BRITTNY LABELLE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 154.75 | $ | 154.75 | - |
| BRODRICK BYNUM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 761.29 | $ | 761.29 | - |
| BROOKE PECUNIES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 120.62 | $ | 120.62 | - |
| BROOKE EMERY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 230.33 | $ | 230.33 | - |
| BROOKE HENGY RATLIFF | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 349.70 | $ | 349.70 | - |
| BROOKE NOVACEK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 105.44 | $ | 105.44 | - |
| BROOKLIN BAKER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 54.90 | $ | 54.90 | - |
| BRYAN DEL CID | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 293.42 | $ | 293.42 | - |
| BRYANNA MCDOWELL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 116.99 | $ | 116.99 | - |
| CAITLIN LAKE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 135.64 | $ | 135.64 | - |
| CAITLIN O'BRIEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 104.36 | $ | 104.36 | - |
| CAITLIN FITZGERALD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 249.69 | $ | 249.69 | - |
| CAL WEBB | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 354.00 | $ | 354.00 | - |
| CALLIE HASSE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 68.64 | $ | 68.64 | - |
| CALLIE MITCHELL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 45.60 | $ | 45.60 | - |
| CAMERON ERVING | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 383.16 | $ | 383.16 | - |
| CAMILLE ALEXANDER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 290.16 | $ | 290.16 | - |
| CAMILLE GAYDEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 208.64 | $ | 208.64 | - |
| CANDACE MIDDLEBROOKS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 872.85 | $ | 872.85 | - |
| CANDACE CORDERO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 45.18 | $ | 45.18 | - |
| CANDACE BREWER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 242.55 | $ | 242.55 | - |
| CANDICE FIELDS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 112.39 | $ | 112.39 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARCY PITTMAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 19.36 | $ 19.36 | - |
| CAREY SULLIVAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 217.98 | $ 217.98 | - |
| CARIME DELGADO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 851.85 | $ 851.85 | - |
| CARINA FIGUEROA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 116.55 | $ 116.55 | - |
| CARLOS JONES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,143.42 | $ 1,143.42 | - |
| CARLOS MARTINEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 124.27 | $ 124.27 | - |
| CARLTERIA BYRD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 251.20 | $ 251.20 | - |
| CARLY MAIANI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 157.30 | $ 157.30 | - |
| CARMELA TEDDER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 285.10 | $ 285.10 | - |
| CARMEN VALBERT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 265.95 | $ 265.95 | - |
| CARMICHAEL COTMAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 32.40 | $ 32.40 | - |
| CAROL LOPEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,514.82 | $ 1,514.82 | - |
| CAROL VALDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 664.54 | $ 664.54 | - |
| CAROLE DO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 152.64 | $ 152.64 | - |
| CAROLIN OLAVERRIA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 282.80 | $ 282.80 | - |
| CAROLINA HELLAL ALUAREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,496.88 | $ 1,496.88 | - |
| CAROLINA HERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 145.08 | $ 145.08 | - |
| CAROLINA HERNANDEZ FLORES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 140.00 | $ 140.00 | - |
| CAROLINE STEINFELD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 132.24 | $ 132.24 | - |
| CAROLINE HALAIFONUA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 444.95 | $ 444.95 | - |
| CAROLYN DINGLE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 126.86 | $ 126.86 | - |
| CASSANDRA PASCO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 944.78 | $ 944.78 | - |
| CASSANDRA CALIXTE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 178.64 | $ 178.64 | - |
| CASSONDRA CLARK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,711.44 | $ 1,711.44 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CATHERINE ORTEGA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 112.74 | $ 112.74 | - |
| CELEST SKERRETT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 181.36 | $ 181.36 | - |
| CELIA DE GUZMAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 218.43 | $ 218.43 | - |
| CELIA CHAZANOV | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 190.80 | $ 190.80 | - |
| CELIA LOCHER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 167.44 | $ 167.44 | - |
| CELIA CORADIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 59.81 | $ 59.81 | - |
| CESAR LUNA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 346.68 | $ 346.68 | - |
| CHAD LAWRENCE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 321.84 | $ 321.84 | - |
| CHALISIA MURPHY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 70.13 | $ 70.13 | - |
| CHANDA KHEA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 119.79 | $ 119.79 | - |
| CHANEL EWING | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 453.53 | $ 453.53 | - |
| CHANEL TO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 143.04 | $ 143.04 | - |
| CHANMALIS PRASAR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 682.07 | $ 682.07 | - |
| CHANNARY NEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 130.67 | $ 130.67 | - |
| CHANTEL WALLS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 146.41 | $ 146.41 | - |
| CHANTELL SARAH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 126.17 | $ 126.17 | - |
| CHARMAINE MORGAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 78.56 | $ 78.56 | - |
| CHASHARY JIRON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 460.09 | $ 460.09 | - |
| CHASITY PIERNA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 64.40 | $ 64.40 | - |
| CHASSIDY WASHINGTON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 117.04 | $ 117.04 | - |
| CHAVONNA STRAYHORN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 185.12 | $ 185.12 | - |
| CHELAH STEED | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 805.86 | $ 805.86 | - |
| CHELSEA DAVIDSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 195.93 | $ 195.93 | - |
| CHELSEA CHAPMAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 98.03 | $ 98.03 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHELSEA PATRICIO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 211.95 | $ 211.95 | - |
| CHELSEA WATTS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 247.65 | $ 247.65 | - |
| CHELSEA ANDERSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 114.16 | $ 114.16 | - |
| CHELSEA FLAHERTY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 238.00 | $ 238.00 | - |
| CHELSEY URBANO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 855.54 | $ 855.54 | - |
| CHELSIE KLINE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 296.64 | $ 296.64 | - |
| CHELZEA MONTANA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 96.48 | $ 96.48 | - |
| CHERELLE STROUD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 201.20 | $ 201.20 | - |
| CHERESE TEEKASINGH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 76.86 | $ 76.86 | - |
| CHERMONE NEWMAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 127.20 | $ 127.20 | - |
| CHEYANNE THOMPSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 570.20 | $ 570.20 | - |
| CHEZ JOHNSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 264.42 | $ 264.42 | - |
| CHINA BLAIR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 161.84 | $ 161.84 | - |
| CHORAL KLEINSCHMIDT-WURL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 348.37 | $ 348.37 | - |
| CHRISTIN PARK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 687.48 | $ 687.48 | - |
| CHRISTINA TORRES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 368.50 | $ 368.50 | - |
| CHRISTINA WYNN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 245.50 | $ 245.50 | - |
| CHRISTINA JOHNSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 264.78 | $ 264.78 | - |
| CHRISTINA BUSCH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 125.84 | $ 125.84 | - |
| CHRISTINA BYRD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 31.54 | $ 31.54 | - |
| CHRISTINA DELGADO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 123.44 | $ 123.44 | - |
| CHRISTINE HOPPER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 411.20 | $ 411.20 | - |
| CHRISTINE PIERRE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 342.00 | $ 342.00 | - |
| CHRISTOPHER SKIPPER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,344.67 | $ 1,344.67 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER FRAZIER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 757.44 | $ 757.44 | - |
| CHRISTOPHER KELLY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 78.16 | $ 78.16 | - |
| CHRISTOPHER SPARKS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 66.24 | $ 66.24 | - |
| CHRISTY HUNT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,192.14 | $ 1,192.14 | - |
| CHRISTY TATE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 67.97 | $ 67.97 | - |
| CHRISTY GARCIA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 40.95 | $ 40.95 | - |
| CHRISTYNA MACKAY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 257.40 | $ 257.40 | - |
| CHRYSTAL SORIANO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 125.37 | $ 125.37 | - |
| CIARA BLALOCK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 129.54 | $ 129.54 | - |
| CIARA DITTMAIER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 380.72 | $ 380.72 | - |
| CIERRA ROBERSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 152.24 | $ 152.24 | - |
| CIERRA SEBASTIEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 100.96 | $ 100.96 | - |
| CILICIA RILEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 94.50 | $ 94.50 | - |
| CINDY KHUN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 792.74 | $ 792.74 | - |
| CINDY MATIAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 522.23 | $ 522.23 | - |
| CINDY HERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 59.87 | $ 59.87 | - |
| CINTHIA PEREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 146.07 | $ 146.07 | - |
| CLAIR O'CONNOR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 40.92 | $ 40.92 | - |
| CLARA GONZALEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 394.57 | $ 394.57 | - |
| CLARIMARIS BRITO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 229.87 | $ 229.87 | - |
| CLAUDIA LOZA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 630.50 | $ 630.50 | - |
| CLAUDIA LUNA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 156.39 | $ 156.39 | - |
| CLAUDIA JUAREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 427.00 | $ 427.00 | - |
| CLAUDIA BARRIENTOS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 77.96 | $ 77.96 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAUDINE SILVA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 786.87 | $ | 786.87 | - |
| CLAVORN LOGAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 33.17 | $ | 33.17 | - |
| CLINTON PARKS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 130.40 | $ | 130.40 | - |
| COCO-CHANEL SHOTWELL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 160.88 | $ | 160.88 | - |
| COLLEEN CORNELL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 827.98 | $ | 827.98 | - |
| CONTESSA PENN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 775.78 | $ | 775.78 | - |
| COREY CRUZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 380.38 | $ | 380.38 | - |
| Corrie Jolly | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 558.50 | $ | 558.50 | - |
| CORY THOMAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 866.70 | $ | 866.70 | - |
| COURTNEY JACKSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 223.66 | $ | 223.66 | - |
| COURTNEY WALLS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 73.84 | $ | 73.84 | - |
| COURTNEY MORRIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 165.36 | $ | 165.36 | - |
| COURTNEY ROTH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 693.90 | $ | 693.90 | - |
| CRISTINA URIBE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 36.27 | $ | 36.27 | - |
| CRISTINA TORRES ORTEGA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 130.65 | $ | 130.65 | - |
| Cristy Edmalin | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 216.80 | $ | 216.80 | - |
| CRSHANNA RODGERS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 830.08 | $ | 830.08 | - |
| CRUZ VALLEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,274.63 | $ | 1,274.63 | - |
| CRYSTAL RODRIGUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,302.86 | $ | 1,302.86 | - |
| CRYSTAL SALAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 394.65 | $ | 394.65 | - |
| CRYSTAL CHAVEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 33.03 | $ | 33.03 | - |
| CRYSTAL RIOS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 339.80 | $ | 339.80 | - |
| CYDNEY CHRISTMAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 123.04 | $ | 123.04 | - |
| CYNTHIA MONTIEL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 825.00 | $ | 825.00 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CYRENE CARONAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 106.92 | $ | 106.92 | - |
| DACIA WHITE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 133.65 | $ | 133.65 | - |
| DAFNE SALMAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 238.95 | $ | 238.95 | - |
| DAGMAWIT ZERIHUN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 153.87 | $ | 153.87 | - |
| DAISEY HERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 335.07 | $ | 335.07 | - |
| DAISY MATIAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 400.86 | $ | 400.86 | - |
| daisy cruz | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 48.78 | $ | 48.78 | - |
| DAISY ARREOLA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 197.20 | $ | 197.20 | - |
| DAJA WINDOM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 149.58 | $ | 149.58 | - |
| DAJUAN FLETCHER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 69.71 | $ | 69.71 | - |
| DAKOTA CRANE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 167.84 | $ | 167.84 | - |
| DAMONE ROBERSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 68.48 | $ | 68.48 | - |
| DANA KRAJEWSKI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 100.05 | $ | 100.05 | - |
| D'ANDRA MYERS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 735.98 | $ | 735.98 | - |
| DANEANE WARD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 102.64 | $ | 102.64 | - |
| DANELLE LEON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,730.77 | $ | 1,730.77 | - |
| DANIA CARTER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 402.73 | $ | 402.73 | - |
| DANIELA CARMONA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 214.74 | $ | 214.74 | - |
| DANIELA CONCHA-ALECCHI DEJO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 195.02 | $ | 195.02 | - |
| DANIELA FRIAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 107.37 | $ | 107.37 | - |
| DANIELA REVELES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 176.13 | $ | 176.13 | - |
| DANIELA VIRAMONTES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 101.76 | $ | 101.76 | - |
| DANIELLE SALDIVAR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 661.25 | $ | 661.25 | - |
| DANIELLE PANGAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 40.50 | $ | 40.50 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DANIELLE NICKENS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 98.19 | $ | 98.19 | - |
| DANIELLE MARTINEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 142.02 | $ | 142.02 | - |
| DANIELLE JENKINS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 145.36 | $ | 145.36 | - |
| DANIELLE BROWN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 38.24 | $ | 38.24 | - |
| DANIELLE SHOEMAKE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 122.96 | $ | 122.96 | - |
| DANIELLE DE GRAAF | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 684.75 | $ | 684.75 | - |
| DANISBEL SANTIAGO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 171.56 | $ | 171.56 | - |
| DARBY BLAGG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 202.16 | $ | 202.16 | - |
| DARIUS VANN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 101.20 | $ | 101.20 | - |
| DAVID GRIFFITH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 21,153.85 | $ | 12,475.00 | 8,678.85 |
| DAVID REYES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 540.63 | $ | 540.63 | - |
| DAVID SHAREEF | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 140.90 | $ | 140.90 | - |
| DAVID FLORES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 164.40 | $ | 164.40 | - |
| DAVIEA WALTERS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 250.00 | $ | 250.00 | - |
| DAYSI RAZO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 137.88 | $ | 137.88 | - |
| DEBORAH RODRIGUES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 643.20 | $ | 643.20 | - |
| DEBORAH BERNAL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 748.80 | $ | 748.80 | - |
| DEIDRA HARRIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 569.64 | $ | 569.64 | - |
| DEJANEE CURRY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 50.22 | $ | 50.22 | - |
| DEJON MONTGOMERY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 38.36 | $ | 38.36 | - |
| DEMEATRICE SPENCER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 88.40 | $ | 88.40 | - |
| DEMETRIA JOHNSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 576.94 | $ | 576.94 | - |
| DEMETRIUS NUNN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 28.43 | $ | 28.43 | - |
| DEMONTE MCCLARY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 174.00 | $ | 174.00 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DENESHIA BROOKS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 142.80 | $ 142.80 | - |
| DENISE YOUNG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 922.53 | $ 922.53 | - |
| DENISE CUSHENBERRY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 59.06 | $ 59.06 | - |
| DENISE PERA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 104.24 | $ 104.24 | - |
| DENISSE ROMERO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 95.87 | $ 95.87 | - |
| DENZEL MURPH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 172.68 | $ 172.68 | - |
| DERRICK FINCH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 161.50 | $ 161.50 | - |
| DESHARA SMITH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 239.12 | $ 239.12 | - |
| DESIRAE LENNARD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 144.63 | $ 144.63 | - |
| DESIREE DIAZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 838.80 | $ 838.80 | - |
| DESIREE HALL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 116.16 | $ 116.16 | - |
| DESIREE SANTANA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 147.18 | $ 147.18 | - |
| DESTINEE PUNONGBAYAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 342.84 | $ 342.84 | - |
| DESTINY SCOTT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 158.24 | $ 158.24 | - |
| DESTINY WOODS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 81.53 | $ 81.53 | - |
| DEVONNA ARANSEVIA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 237.44 | $ 237.44 | - |
| DEVONTE FRYE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 600.27 | $ 600.27 | - |
| DIAMAN WOOD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 229.95 | $ 229.95 | - |
| DIANA TORRES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 434.03 | $ 434.03 | - |
| DIANA ZEPEDA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 509.34 | $ 509.34 | - |
| DIANA VAZQUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 691.94 | $ 691.94 | - |
| DIANA FLORES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 121.69 | $ 121.69 | - |
| DIANA STEWART | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 29.20 | $ 29.20 | - |
| DIANA ZENDEJAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 0.17 | $ 0.17 | - |

| DIANA LI LEE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 188.31 | $ | 188.31 | - |
| DIANA EVELYN REYMUNDO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 169.79 | $ | 169.79 | - |
| DINA SUN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 367.07 | $ | 367.07 | - |
| DISA DICKSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 168.64 | $ | 168.64 | - |
| DOMENIQUE TORRES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 54.63 | $ | 54.63 | - |
| DOMINIC LAND | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 278.38 | $ | 278.38 | - |
| DONG YEOL HAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 5,863.86 | $ | 5,863.86 | - |
| Donnie Williams | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 126.56 | $ | 126.56 | - |
| DORAYA M ROBLES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 361.42 | $ | 361.42 | - |
| DRI'ONNA NORWOOD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 125.20 | $ | 125.20 | - |
| DULCE RODRIGUEZ-OCEGUERA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 437.27 | $ | 437.27 | - |
| DULCE PALMA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 342.06 | $ | 342.06 | - |
| DUVALLA GILL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 210.54 | $ | 210.54 | - |
| DYLAN PONTIFF | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 205.14 | $ | 205.14 | - |
| Ebone White | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 45.34 | $ | 45.34 | - |
| EDIE JARAMILLO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 197.37 | $ | 197.37 | - |
| EDUARDO MARTINEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 552.92 | $ | 552.92 | - |
| EKATERINA SAROUKOS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,558.39 | $ | 1,558.39 | - |
| ELACIA JOHNSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 123.36 | $ | 123.36 | - |
| ELBONEY PEOPLES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 30.96 | $ | 30.96 | - |
| ELCIA ALMEIDA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 264.69 | $ | 264.69 | - |
| ELENA FAVELA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 126.63 | $ | 126.63 | - |
| ELEONOR AGOSTO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 129.84 | $ | 129.84 | - |
| ELIA ISAULA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 361.35 | $ | 361.35 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELIDA VAZQUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 347.00 | $ | 347.00 | - |
| ELIJAH DANIELS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 87.84 | $ | 87.84 | - |
| ELISA SERRANO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 997.74 | $ | 997.74 | - |
| ELIZABETH ZIELINSKI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 486.84 | $ | 486.84 | - |
| ELIZABETH MALDONADO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 717.03 | $ | 717.03 | - |
| ELIZABETH MARTINEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 185.04 | $ | 185.04 | - |
| ELIZABETH ROMAN-DAMIANI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 208.00 | $ | 208.00 | - |
| ELIZABETH ZARAVELIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 99.66 | $ | 99.66 | - |
| ELIZABETH VAZQUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 271.12 | $ | 271.12 | - |
| ELIZABETH M DELGADO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 2,427.82 | $ | 2,427.82 | - |
| ELLEN LEWIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 184.64 | $ | 184.64 | - |
| ELLEN ROGERS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 28.16 | $ | 28.16 | - |
| ELLISSA MOUTON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 165.60 | $ | 165.60 | - |
| ELMUNDO TONG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,508.96 | $ | 1,508.96 | - |
| ELOMESE EDEHOMON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 151.65 | $ | 151.65 | - |
| ELRA KIM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 6,092.33 | $ | 6,092.33 | - |
| ELSA OROZCO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 226.98 | $ | 226.98 | - |
| ELVIRA SANCHEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 728.00 | $ | 728.00 | - |
| EMELY RAMIREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 214.45 | $ | 214.45 | - |
| EMELY FUNES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 29.36 | $ | 29.36 | - |
| EMILY MORGAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,830.77 | $ | 1,830.77 | - |
| EMILY RENTA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 90.15 | $ | 90.15 | - |
| EMILY GARCIA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 290.25 | $ | 290.25 | - |
| EMMA PEARSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 68.48 | $ | 68.48 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE MENDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 446.29 | $ 446.29 | - |
| ERIC PHOMTHEVY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 147.60 | $ 147.60 | - |
| ERICA YANG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 189.18 | $ 189.18 | - |
| ERICA ROBINSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 421.23 | $ 421.23 | - |
| ERICA LAWRENCE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 58.40 | $ 58.40 | - |
| ERICA DIAZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 319.01 | $ 319.01 | - |
| ERICK VERA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,073.05 | $ 1,073.05 | - |
| ERICKA GOSS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 297.98 | $ 297.98 | - |
| ERIK GAMBLE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 35.44 | $ 35.44 | - |
| ERIKA TAYLOR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 182.96 | $ 182.96 | - |
| ERIKA LOFTIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 136.00 | $ 136.00 | - |
| ERIN HANSEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 336.18 | $ 336.18 | - |
| ESSENCE BRITT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 201.44 | $ 201.44 | - |
| ESTEPHANY BERNAL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 226.88 | $ 226.88 | - |
| ESTHER TALARICO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 88.65 | $ 88.65 | - |
| EUGENE KO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 276.92 | $ 276.92 | - |
| EUGENIA CRUZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 83.20 | $ 83.20 | - |
| EUN HEE KIM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 4,430.79 | $ 4,430.79 | - |
| EUN HYE KIM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,827.69 | $ 1,827.69 | - |
| EVELYN RAYMONDI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,197.93 | $ 1,197.93 | - |
| EVELYN PONCE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,375.14 | $ 1,375.14 | - |
| EVELYN ESPINOZA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 187.38 | $ 187.38 | - |
| EVELYN GONZALEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 204.57 | $ 204.57 | - |
| EZEQUIEL TORRES ALBA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 345.78 | $ 345.78 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EZRON WILLS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 122.35 | $ | 122.35 | - |
| FAITH MENDOZA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 910.47 | $ | 910.47 | - |
| FAITH RODRIGUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 198.63 | $ | 198.63 | - |
| FATIMA ALVARADO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 64.16 | $ | 64.16 | - |
| FELICIA SANTOS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 276.56 | $ | 276.56 | - |
| FELIPE CASAREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,984.62 | $ | 1,984.62 | - |
| FELIZA ENRIQUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 35.73 | $ | 35.73 | - |
| FERHA MOHAMMED | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 505.74 | $ | 505.74 | - |
| FERLAINE NELSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 276.64 | $ | 276.64 | - |
| FERNANDA MOSTACERO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 36.09 | $ | 36.09 | - |
| FERNANDO RODRIGUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 746.91 | $ | 746.91 | - |
| FLORA MULOWAYI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 122.00 | $ | 122.00 | - |
| FRANCIS ROMERO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 780.62 | $ | 780.62 | - |
| FRANCISCO AVILES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 29.44 | $ | 29.44 | - |
| GABRIEL MICHEL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 955.57 | $ | 955.57 | - |
| GABRIELA VELAZQUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 172.98 | $ | 172.98 | - |
| GABRIELLA VANG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 128.52 | $ | 128.52 | - |
| GABRIELLE JONES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 348.70 | $ | 348.70 | - |
| GABRIELLE DELGADO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 191.20 | $ | 191.20 | - |
| GALINA ALLAR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 110.56 | $ | 110.56 | - |
| GAURI CHANDER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 66.26 | $ | 66.26 | - |
| GEENA PIRRUCCELLO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 183.44 | $ | 183.44 | - |
| GEOVANA PIMENTEL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 103.50 | $ | 103.50 | - |
| GERALDINE GOMEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 65.60 | $ | 65.60 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GERKIVA HOUSER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 346.66 | $ | 346.66 | - |
| GERODNEY MEEKS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 31.78 | $ | 31.78 | - |
| GILLIAN WARD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 88.80 | $ | 88.80 | - |
| GINELL IBANEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,023.81 | $ | 1,023.81 | - |
| GIOVONNIE RABANAL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 134.55 | $ | 134.55 | - |
| GISELLE GUDINO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 72.00 | $ | 72.00 | - |
| GISSELLE CAMPBELL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 59.65 | $ | 59.65 | - |
| GLORIA AGUIRRE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 805.73 | $ | 805.73 | - |
| GLORIA SANCHEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 408.94 | $ | 408.94 | - |
| GRAHAM MCGEE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 58.24 | $ | 58.24 | - |
| HAILEY CELESTE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 653.80 | $ | 653.80 | - |
| HALEY POPP | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 159.60 | $ | 159.60 | - |
| HALIE GUERRA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 226.62 | $ | 226.62 | - |
| HANNA JOHNSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 232.38 | $ | 232.38 | - |
| HANNAH FLEMING | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 354.98 | $ | 354.98 | - |
| HARINNA IACOPELLI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 544.03 | $ | 544.03 | - |
| HARMONY RICHARDSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 625.05 | $ | 625.05 | - |
| HEATHER DRABCZYK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 682.89 | $ | 682.89 | - |
| HEATHER AUGUH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 40.77 | $ | 40.77 | - |
| HEATHER FERGUSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 130.96 | $ | 130.96 | - |
| HEAVEN BARNES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 323.04 | $ | 323.04 | - |
| HEE SUN JEON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 2,008.93 | $ | 2,008.93 | - |
| HELEN MCBRIDE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 114.30 | $ | 114.30 | - |
| HELEN JONES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 3,029.61 | $ | 3,029.61 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HELENA SCANLAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 378.95 | $ | 378.95 | - |
| HENRIANNE VAUTHENY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 309.15 | $ | 309.15 | - |
| HOPE SKENDER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 116.96 | $ | 116.96 | - |
| HOWARD TRINH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 114.53 | $ | 114.53 | - |
| HOWARD EMILUS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 31.64 | $ | 31.64 | - |
| HYEJONG PARK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 342.41 | $ | 342.41 | - |
| HYO JIN KIM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 3,600.00 | $ | 3,600.00 | - |
| HYUN SOOK LEE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 4,065.62 | $ | 4,065.62 | - |
| HYUNJIN LEE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 2,884.62 | $ | 2,884.62 | - |
| IDALIA URIBE-VALDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 140.02 | $ | 140.02 | - |
| ILIANA FERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 177.32 | $ | 177.32 | - |
| ILXA CRUZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 39.74 | $ | 39.74 | - |
| IMELDA SILVA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 426.50 | $ | 426.50 | - |
| Irene Hidalgo | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 62.28 | $ | 62.28 | - |
| IRMA DOZAL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 114.80 | $ | 114.80 | - |
| ISAAC FELICIANO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 137.66 | $ | 137.66 | - |
| ISAAC J LOPEZ ALCANTAR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 244.08 | $ | 244.08 | - |
| ISABELLA BRANDAO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 674.05 | $ | 674.05 | - |
| ISIAH RAMOS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 636.74 | $ | 636.74 | - |
| ISMERAL MAYO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 978.69 | $ | 978.69 | - |
| IVETTE MOSQUEA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 122.64 | $ | 122.64 | - |
| IVON MUNOZ LOZA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 542.85 | $ | 542.85 | - |
| JACK PALMERA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 156.59 | $ | 156.59 | - |
| JACKIE AGUILAR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 30.00 | $ | 30.00 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE MILEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 179.22 | $ | 179.22 | - |
| JACQUELINE MONTOYA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 119.54 | $ | 119.54 | - |
| JACQUELINE GOMEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 329.94 | $ | 329.94 | - |
| JACQUELINE LEE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 87.98 | $ | 87.98 | - |
| JACQUELINE JUDIE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 70.56 | $ | 70.56 | - |
| JACQUELYN FISHER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 100.62 | $ | 100.62 | - |
| JADE GIOKAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 188.35 | $ | 188.35 | - |
| JADE STRYZINSKI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 235.08 | $ | 235.08 | - |
| JADEA FORD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 111.44 | $ | 111.44 | - |
| JAIQUEL PARKER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 162.79 | $ | 162.79 | - |
| JAKESHIA HARRISON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 204.00 | $ | 204.00 | - |
| JAKIANA PEREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 317.91 | $ | 317.91 | - |
| JAMECIA LEGGETT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 240.18 | $ | 240.18 | - |
| JAMES THOMAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 70.29 | $ | 70.29 | - |
| JAMILA LEWIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 621.24 | $ | 621.24 | - |
| JAMILLE BRYANT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 137.41 | $ | 137.41 | - |
| JAMILY SANCHEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 115.34 | $ | 115.34 | - |
| JANASIA TISDALE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 253.27 | $ | 253.27 | - |
| JANAY PAGE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 102.24 | $ | 102.24 | - |
| JANEA RAY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 153.72 | $ | 153.72 | - |
| JANEL ALARCON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 112.68 | $ | 112.68 | - |
| JANESIA DUPARL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 171.60 | $ | 171.60 | - |
| JANET SOLIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 847.54 | $ | 847.54 | - |
| JANICE VALENTIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 274.70 | $ | 274.70 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JANICE MATOS ALVARADO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 173.36 | $ 173.36 | - |
| JANIZCKA GRACIANI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 387.36 | $ 387.36 | - |
| JAQUANNA FULLER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 33.20 | $ 33.20 | - |
| JAQUELINE PEREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 736.12 | $ 736.12 | - |
| JASMIN HAYES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 693.41 | $ 693.41 | - |
| JASMIN CASTANEDA LAZARO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 602.96 | $ 602.96 | - |
| JASMIN SANCHEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 180.19 | $ 180.19 | - |
| JASMIN RODRIGUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 277.52 | $ 277.52 | - |
| JASMIN CHRISTIAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 271.11 | $ 271.11 | - |
| JASMINE BROWN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,422.44 | $ 1,422.44 | - |
| JASMINE ABBOTT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 406.45 | $ 406.45 | - |
| JASMINE JONES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 75.78 | $ 75.78 | - |
| JASMINE BANUELOS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 622.05 | $ 622.05 | - |
| JASMINE FOWLER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 245.61 | $ 245.61 | - |
| JASMINE BUTLER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 132.96 | $ 132.96 | - |
| JASMINE JOHNSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 152.41 | $ 152.41 | - |
| JASMINE WHITE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 382.58 | $ 382.58 | - |
| JASMINE THOMPSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 591.79 | $ 591.79 | - |
| JASMINE KITCHEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 398.53 | $ 398.53 | - |
| JASMINE ALVES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 76.76 | $ 76.76 | - |
| JASRIC BLAND | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 94.50 | $ 94.50 | - |
| JATIA GREGORY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 110.83 | $ 110.83 | - |
| JAVON CRAWLEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 193.07 | $ 193.07 | - |
| JAYDE REYNOLDS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 42.80 | $ 42.80 | - |

| JAYNEE BURKS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 83.60 | $ | 83.60 | - |
| JAZMIN MURILLO CALDERON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 206.82 | $ | 206.82 | - |
| JAZMINE GONZALEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 164.70 | $ | 164.70 | - |
| JEAN PRICE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 26.20 | $ | 26.20 | - |
| JEANETH ORTIZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 387.19 | $ | 387.19 | - |
| JEANETTE GRABOWSKI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 272.25 | $ | 272.25 | - |
| JEFF FENELON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 220.75 | $ | 220.75 | - |
| JEFFERY ELDRIDGE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 357.74 | $ | 357.74 | - |
| JEFFKERIA THORNTON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 108.43 | $ | 108.43 | - |
| JENARIA PALAO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 176.72 | $ | 176.72 | - |
| JENISSEL VIDAL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 42.00 | $ | 42.00 | - |
| JENNA KRUNTORAD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 120.32 | $ | 120.32 | - |
| JENNA SIME | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 104.24 | $ | 104.24 | - |
| JENNA FOSTER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 234.24 | $ | 234.24 | - |
| JENNIFER WILLIAMS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,029.21 | $ | 1,029.21 | - |
| JENNIFER APOSHIAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 906.68 | $ | 906.68 | - |
| JENNIFER MCMANUS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 554.38 | $ | 554.38 | - |
| JENNIFER LOPEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 106.20 | $ | 106.20 | - |
| JENNIFER ORDONEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 90.63 | $ | 90.63 | - |
| JENNIFER STACEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 119.81 | $ | 119.81 | - |
| JENNIFER HIELKEMA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 35.74 | $ | 35.74 | - |
| JENNIFER NGUYEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 377.13 | $ | 377.13 | - |
| JENNIFER FLORES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 441.00 | $ | 441.00 | - |
| JENNIFER LEGEE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 191.89 | $ | 191.89 | - |

| Name | Address | City | State | Zip | Description | Amount 1 | Amount 2 | |
|------|---------|------|-------|-----|-------------|----------|----------|---|
| JENNIFER GRIEVER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 186.18 | $ 186.18 | - |
| JENNIFER PROVINCE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 410.85 | $ 410.85 | - |
| JENNY HAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 2,015.00 | $ 2,015.00 | - |
| JENNY JEAN PIERRE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 80.27 | $ 80.27 | - |
| JENNY LABOSSIERE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 169.62 | $ 169.62 | - |
| JENNY JOO YUN RIM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 7,673.07 | $ 7,673.07 | - |
| JEROME STEWART | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 108.24 | $ 108.24 | - |
| JERRI BRYANT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 71.76 | $ 71.76 | - |
| JESSALYN DAGGS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 2,581.68 | $ 2,581.68 | - |
| JESSE CORNEJO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,583.29 | $ 1,583.29 | - |
| JESSI JARRIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 197.28 | $ 197.28 | - |
| JESSICA WHITLEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,670.25 | $ 1,670.25 | - |
| JESSICA CRESPO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,627.03 | $ 1,627.03 | - |
| JESSICA DACUNHA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,155.96 | $ 1,155.96 | - |
| JESSICA LOPEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 258.26 | $ 258.26 | - |
| JESSICA GONZALEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 66.15 | $ 66.15 | - |
| JESSICA GOSNELL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 405.96 | $ 405.96 | - |
| JESSICA DEWHERE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 31.76 | $ 31.76 | - |
| JESSICA REYNOLDS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 75.36 | $ 75.36 | - |
| JESSICA LITZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 621.23 | $ 621.23 | - |
| JESSICA ACKER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 120.56 | $ 120.56 | - |
| JESSICA CASTORENA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 216.98 | $ 216.98 | - |
| JESSICA WHEELER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 128.95 | $ 128.95 | - |
| JESSICA NGUYEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 30.42 | $ 30.42 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA D HUERTA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 653.13 | $ | 653.13 | - |
| Jessie Gazarek | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 32.64 | $ | 32.64 | - |
| JESSIE ETENG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 90.27 | $ | 90.27 | - |
| JESSIKA HEIMAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 531.50 | $ | 531.50 | - |
| JESUS IBARRA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 703.51 | $ | 703.51 | - |
| JE'TYRA PERRY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 156.40 | $ | 156.40 | - |
| JIMENA NUNEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 196.02 | $ | 196.02 | - |
| JOANNA VANG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 635.59 | $ | 635.59 | - |
| JOANNA GUZMAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 158.24 | $ | 158.24 | - |
| JOANNA RUSSO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 839.70 | $ | 839.70 | - |
| JOANNE HERRERA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 345.95 | $ | 345.95 | - |
| JOANNY GIL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 174.08 | $ | 174.08 | - |
| Jocelyn Barrera | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 149.85 | $ | 149.85 | - |
| JOEL CABALLERO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 873.45 | $ | 873.45 | - |
| JOHNNA SMITH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 2,245.48 | $ | 2,245.48 | - |
| JOHNNY RUBIO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 526.23 | $ | 526.23 | - |
| JOI BROWNE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 638.55 | $ | 638.55 | - |
| JOLISHA BALDWIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 218.00 | $ | 218.00 | - |
| JOMALY COLON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 235.88 | $ | 235.88 | - |
| JONATHAN CABALLERO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 351.50 | $ | 351.50 | - |
| JONATHAN BANUELOS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 158.85 | $ | 158.85 | - |
| JONATHAN GUZMAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 176.00 | $ | 176.00 | - |
| JONETH GABIO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 81.63 | $ | 81.63 | - |
| JONQUIL COLEMAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,044.90 | $ | 1,044.90 | - |

| JORDAN QUEBE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 234.16 | $ | 234.16 | - |
| JORGE DUENAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 88.00 | $ | 88.00 | - |
| JOSCELYN BROWN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 251.44 | $ | 251.44 | - |
| JOSE AYALA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 94.24 | $ | 94.24 | - |
| JOSE MONTOYA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 299.34 | $ | 299.34 | - |
| JOSE SANTIAGO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 313.47 | $ | 313.47 | - |
| JOSE E RAMIREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 339.59 | $ | 339.59 | - |
| JOSELINE M FILKINS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 229.39 | $ | 229.39 | - |
| JOSEPH LOPEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 85.50 | $ | 85.50 | - |
| JOSEPH ROBAYO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 263.44 | $ | 263.44 | - |
| JOSHUA DOGU | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 985.09 | $ | 985.09 | - |
| JOSHUA GARZA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 85.68 | $ | 85.68 | - |
| JOSHUA KALEIMAMAHU | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 343.45 | $ | 343.45 | - |
| JOVIDAH CHATELAIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 306.04 | $ | 306.04 | - |
| JOY RAMEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 161.04 | $ | 161.04 | - |
| JOYCE WHITFIELD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 3,357.98 | $ | 3,357.98 | - |
| JOYCELYN Y. QUEEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 105.79 | $ | 105.79 | - |
| JOYCELYN DAGGS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 92.56 | $ | 92.56 | - |
| JOZETT ALLEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 120.80 | $ | 120.80 | - |
| JUAN MERCADO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 345.42 | $ | 345.42 | - |
| JUAN MANUEL CORNEJO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,146.50 | $ | 1,146.50 | - |
| JUANA PEREZ SANTIAGO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 121.02 | $ | 121.02 | - |
| JUDITH PORTER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 240.75 | $ | 240.75 | - |
| JULIE HARPER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 331.20 | $ | 331.20 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JULIE HERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 247.23 | $ 247.23 | - |
| JULIETH LAZO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 2,968.28 | $ 2,968.28 | - |
| JULISA FRAUSTO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 276.93 | $ 276.93 | - |
| JULISSA RODRIGUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 100.95 | $ 100.95 | - |
| JUNGWON SIM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 599.45 | $ 599.45 | - |
| JUSTEN MCDONALD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 30.40 | $ 30.40 | - |
| JUSTIN SMITH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 211.28 | $ 211.28 | - |
| JUSTIN MELENDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 167.89 | $ 167.89 | - |
| JUSTIN WIRKKALA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 198.83 | $ 198.83 | - |
| JUSTIN EVANS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 248.39 | $ 248.39 | - |
| JUSTINE DEKING | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 276.33 | $ 276.33 | - |
| JYSSICA RILLERA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 630.76 | $ 630.76 | - |
| KADETRA MCNAIR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 33.66 | $ 33.66 | - |
| KAHLIA SMITH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 218.70 | $ 218.70 | - |
| KALEA WALSH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 12.08 | $ 12.08 | - |
| KALEOLANI HERNANDES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 206.74 | $ 206.74 | - |
| KAMESIA MASON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 64.19 | $ 64.19 | - |
| KAMMERON KEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 77.40 | $ 77.40 | - |
| KANEISHA HARDIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 29.22 | $ 29.22 | - |
| KAPRI HILL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 265.74 | $ 265.74 | - |
| KARA LUDWICK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,003.86 | $ 1,003.86 | - |
| KARA KIMURA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 152.28 | $ 152.28 | - |
| KAREN MONTANO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 265.95 | $ 265.95 | - |
| KAREN VITE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 245.43 | $ 245.43 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KARINA MEDRONA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 598.78 | $ 598.78 | - |
| KARISMA JACKSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 52.25 | $ 52.25 | - |
| KARLA SAILLANT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 587.25 | $ 587.25 | - |
| KARLA COELLO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 435.77 | $ 435.77 | - |
| KARLA ESTRADA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 171.76 | $ 171.76 | - |
| KAROLY FERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 61.02 | $ 61.02 | - |
| KARRA TAYLOR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 83.57 | $ 83.57 | - |
| KASIE DIKE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 47.25 | $ 47.25 | - |
| KASSANDRA SAUCEDO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 454.11 | $ 454.11 | - |
| KASSANDRA JEANTY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 426.40 | $ 426.40 | - |
| KASSIDY SIMPSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 200.97 | $ 200.97 | - |
| KATEHANA PATTON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,152.00 | $ 1,152.00 | - |
| KATELYN SONDERMAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 705.60 | $ 705.60 | - |
| KATELYN KIEFAT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 429.14 | $ 429.14 | - |
| KATEY ARD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,833.84 | $ 1,833.84 | - |
| KATHARYN DAWSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 41.44 | $ 41.44 | - |
| KATHERINE ALLEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 120.96 | $ 120.96 | - |
| KATHERINE LACAYO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 140.71 | $ 140.71 | - |
| KATHERINE DOUGLAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 40.01 | $ 40.01 | - |
| KATHERINE GOINES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 93.04 | $ 93.04 | - |
| KATHERINE VEGA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 146.25 | $ 146.25 | - |
| KATHERINE TOBIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 14.80 | $ 14.80 | - |
| KATHIA MONTES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 84.87 | $ 84.87 | - |
| KATHLEEN SALERNO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 91.44 | $ 91.44 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN ALDRICH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 377.66 | $ 377.66 | - |
| KATHRYN CEDRONI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 272.88 | $ 272.88 | - |
| KATHRYN WHITE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 192.82 | $ 192.82 | - |
| KATIE M COOPER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 219.18 | $ 219.18 | - |
| Katrina Bumphis | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 976.80 | $ 976.80 | - |
| KATRINA TABB | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 641.98 | $ 641.98 | - |
| KATRINA L HONG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 331.87 | $ 331.87 | - |
| KAYLA PEREZ-DUTRA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 694.68 | $ 694.68 | - |
| KAYLA BUCKHANON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 206.96 | $ 206.96 | - |
| KAYLA RILEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 155.04 | $ 155.04 | - |
| KAYLA ARANDA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 202.68 | $ 202.68 | - |
| KAYLA HARDY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 143.36 | $ 143.36 | - |
| KAYLA MCKAY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 41.36 | $ 41.36 | - |
| KAYLA HIPPOLYTE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 98.64 | $ 98.64 | - |
| KAYLA CHELMAN-RIEHL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 270.72 | $ 270.72 | - |
| KAYLENE BUNGO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 121.84 | $ 121.84 | - |
| KAYLYN CHRISS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 107.09 | $ 107.09 | - |
| KAYLYN HARRIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 76.07 | $ 76.07 | - |
| KAYRN WEST | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 113.20 | $ 113.20 | - |
| KEANA MURRAY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 225.13 | $ 225.13 | - |
| KEAVIN SMITH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,014.74 | $ 1,014.74 | - |
| KECHLINE HIPPOLYTE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 104.24 | $ 104.24 | - |
| KEISHA GIBSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 55.33 | $ 55.33 | - |
| KELI MELLENTHINE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 184.24 | $ 184.24 | - |

| Name | Address | City | State | Zip | Type | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY CACERES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 196.20 | $ | 196.20 | - |
| KELLY WILINSKI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 92.06 | $ | 92.06 | - |
| KELSEY LUSCH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 53.35 | $ | 53.35 | - |
| KELSEY JOHNSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 224.27 | $ | 224.27 | - |
| KELSEY RAPP | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 185.30 | $ | 185.30 | - |
| KELSEY ANDERSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 182.57 | $ | 182.57 | - |
| KELSEY KINCAID | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 341.50 | $ | 341.50 | - |
| KELSEY DE JESUS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 98.28 | $ | 98.28 | - |
| KELVEY BECKS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 223.98 | $ | 223.98 | - |
| KENDRA REID | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 256.64 | $ | 256.64 | - |
| KENEESHA DAVENPORT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 189.31 | $ | 189.31 | - |
| KENIQUEL BRUCE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 456.32 | $ | 456.32 | - |
| KENNETH MELENDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 939.20 | $ | 939.20 | - |
| KENNETH GAMBLE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 183.89 | $ | 183.89 | - |
| KENNY PHILISTIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 449.54 | $ | 449.54 | - |
| KENSY MORALES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 154.62 | $ | 154.62 | - |
| Kenya Cook | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 183.84 | $ | 183.84 | - |
| KENYETTA WHITE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 32.00 | $ | 32.00 | - |
| KEONA WOODSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 831.96 | $ | 831.96 | - |
| KESHIA DIXON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 140.80 | $ | 140.80 | - |
| KEVA CARTER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 449.08 | $ | 449.08 | - |
| KEVIN ORDONEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 125.44 | $ | 125.44 | - |
| KEVIN OLARU | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 125.42 | $ | 125.42 | - |
| KEYANA PRATT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 145.70 | $ | 145.70 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KHADIJAH MCCLINTON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 97.76 | $ 97.76 | - |
| KHIANA KJAR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 53.37 | $ 53.37 | - |
| KHINA PINCKNEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 88.64 | $ 88.64 | - |
| KIA BULLARD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 108.64 | $ 108.64 | - |
| KIARA QUINTERO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 805.13 | $ 805.13 | - |
| KIARA SANIGULAR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 482.70 | $ 482.70 | - |
| KIARA RIVERS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 124.53 | $ 124.53 | - |
| KIERA FREEMAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 230.93 | $ 230.93 | - |
| KIM DORSEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 190.15 | $ 190.15 | - |
| KIMBERLEE LYONS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 706.72 | $ 706.72 | - |
| KIMBERLY MALDONADO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 200.30 | $ 200.30 | - |
| KIMBERLY TORRE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 324.30 | $ 324.30 | - |
| KIMBERLYN SMITH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 87.04 | $ 87.04 | - |
| KIMIYON PATILLO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 139.76 | $ 139.76 | - |
| KINGSLEA LYON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 238.92 | $ 238.92 | - |
| KIRSTYN EBERHART | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 198.58 | $ 198.58 | - |
| KIYANNA BROWN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 101.78 | $ 101.78 | - |
| KLARRISA VARGAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 97.83 | $ 97.83 | - |
| KORMASSA DORBOR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 215.67 | $ 215.67 | - |
| KOURTNEY ALLEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 99.84 | $ 99.84 | - |
| KOURTNEY MILLARD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 175.44 | $ 175.44 | - |
| KRISTIN VANG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 391.77 | $ 391.77 | - |
| KRISTIN FINLINSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 123.60 | $ 123.60 | - |
| KRISTIN THOMAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 412.91 | $ 412.91 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KRISTIN R SPITZNAGEL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 153.46 | $ | 153.46 | - |
| KRISTINA WOODSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 56.40 | $ | 56.40 | - |
| KRISTINA MIKKELSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 408.32 | $ | 408.32 | - |
| KRISTINA M VILLESES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 165.87 | $ | 165.87 | - |
| KRISTINA MARIE SIDES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 322.19 | $ | 322.19 | - |
| KRYSTAL RODRIGUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 994.86 | $ | 994.86 | - |
| KRYSTAL TODMAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 147.04 | $ | 147.04 | - |
| KRYSTLE CHAVEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 347.99 | $ | 347.99 | - |
| KRYSTLE GRAHAM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 45.54 | $ | 45.54 | - |
| KURMENZHAN RAIMBEKOVA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 121.20 | $ | 121.20 | - |
| KWAI LOVE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 374.96 | $ | 374.96 | - |
| KYIESHA HILL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 106.80 | $ | 106.80 | - |
| KYLA CRUCETA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 33.17 | $ | 33.17 | - |
| KYLE HARRIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 212.43 | $ | 212.43 | - |
| KYLE WALKER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 8.96 | $ | 8.96 | - |
| KYLIE CROWELL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 168.64 | $ | 168.64 | - |
| LA MEACA FRAZIER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 189.76 | $ | 189.76 | - |
| LACHELLE PEARSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 126.15 | $ | 126.15 | - |
| LACHELLE WALLS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 61.84 | $ | 61.84 | - |
| LADANTE CLARK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 164.24 | $ | 164.24 | - |
| LAKEYRA D MYRICK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 806.33 | $ | 806.33 | - |
| LA'PRINCIA BROWN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 411.30 | $ | 411.30 | - |
| LARISSA CONNORS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 206.91 | $ | 206.91 | - |
| LATANYA LAWRENCE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 146.30 | $ | 146.30 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LATASHA HERRIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 82.99 | $ 82.99 | - |
| LATASHA PHILLIPS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 449.64 | $ 449.64 | - |
| LATERIA WILLIAMS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 55.36 | $ 55.36 | - |
| LATISHA WILSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 154.96 | $ 154.96 | - |
| LATISHEA M GARCIA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 196.20 | $ 196.20 | - |
| LATOYA HOOD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 667.55 | $ 667.55 | - |
| LATOYA S CRUZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,037.09 | $ 1,037.09 | - |
| LAURA MESA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 328.32 | $ 328.32 | - |
| LAURA WOOTEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 139.04 | $ 139.04 | - |
| LAURA DIXON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 580.19 | $ 580.19 | - |
| LAUREN JACKSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 143.60 | $ 143.60 | - |
| LAUREN YENTZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 219.36 | $ 219.36 | - |
| LAUREN MUNCIE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 230.24 | $ 230.24 | - |
| LAUREN TROTTER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 103.04 | $ 103.04 | - |
| LAUREN CRAMMA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 68.36 | $ 68.36 | - |
| LAVONIA MOODY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 39.27 | $ 39.27 | - |
| LAVONNA VARNADO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 928.73 | $ 928.73 | - |
| LEAH HOLLAND | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 286.20 | $ 286.20 | - |
| LEAH ARONOFF | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 160.80 | $ 160.80 | - |
| LEAH BROCK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 37.36 | $ 37.36 | - |
| LEANDRO RIVERO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 238.16 | $ 238.16 | - |
| LEIDY HERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 443.59 | $ 443.59 | - |
| LEINDRY MERCEDES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 345.71 | $ 345.71 | - |
| LEISA MOLINA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 228.28 | $ 228.28 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LELONI GARDNER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 286.64 | $ | 286.64 | - |
| LEONOR MEZA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 518.10 | $ | 518.10 | - |
| LEOPRES IVY FEDERE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 175.95 | $ | 175.95 | - |
| LEQUNIA WILLIAMS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 894.71 | $ | 894.71 | - |
| LESLEY BRUMFIELD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 3,245.43 | $ | 3,245.43 | - |
| LESLEY TINISHANAY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 110.80 | $ | 110.80 | - |
| LESLIE CAMPOS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 292.95 | $ | 292.95 | - |
| LESLIE MOLIT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 106.00 | $ | 106.00 | - |
| LESLIE FLOYD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 604.36 | $ | 604.36 | - |
| LESLIE-ANN BLAKE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 180.84 | $ | 180.84 | - |
| LETICIA CHAVEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 644.33 | $ | 644.33 | - |
| LETRIYSA ALEXIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 241.84 | $ | 241.84 | - |
| LIANA SCHROETER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 147.36 | $ | 147.36 | - |
| LILIANA HERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 158.80 | $ | 158.80 | - |
| LILLIAN ABDELMALEK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 59.67 | $ | 59.67 | - |
| LILY NGUYEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 39.20 | $ | 39.20 | - |
| LINA ANAD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 39.27 | $ | 39.27 | - |
| LINDA MUTH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,227.17 | $ | 1,227.17 | - |
| LINDA KONG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 574.42 | $ | 574.42 | - |
| LINDA CANIZAL CASTANEDA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 833.27 | $ | 833.27 | - |
| LINDASIA KENNEDY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 255.67 | $ | 255.67 | - |
| LINDSEY PENNINGER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 119.89 | $ | 119.89 | - |
| LING CHEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 2,700.00 | $ | 2,700.00 | - |
| LISA HIGGINS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 211.04 | $ | 211.04 | - |

| Name | Address | City | State | ZIP | Type | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LISBETH MERCEDES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 336.30 | $ 336.30 | - |
| LIZBETH VILLALOBOS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 46.40 | $ 46.40 | - |
| LIZBETH SANDOVAL-SANDOVAL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 155.78 | $ 155.78 | - |
| LIZETT ALCALA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 186.30 | $ 186.30 | - |
| LIZETTE PIERSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 2,520.44 | $ 2,520.44 | - |
| LORELY RODRIGUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 49.67 | $ 49.67 | - |
| LORNA SWEET | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,599.19 | $ 1,599.19 | - |
| LOURINDA MENDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 152.73 | $ 152.73 | - |
| LOVELYN B BAUTISTA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 215.28 | $ 215.28 | - |
| LUCY GRIFFITH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 151.36 | $ 151.36 | - |
| LUIS RODRIGUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 445.19 | $ 445.19 | - |
| LYDIA BENNETT-MORRISON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 900.90 | $ 900.90 | - |
| LYDIA SYRCLE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 115.74 | $ 115.74 | - |
| MAAN CORPUZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 70.47 | $ 70.47 | - |
| MACIE MORALES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 223.50 | $ 223.50 | - |
| MACIE RIEGEL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 128.24 | $ 128.24 | - |
| MACKENZIE FAGAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 78.00 | $ 78.00 | - |
| MACY COLARIC | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 345.49 | $ 345.49 | - |
| MADDY HURST | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 141.75 | $ 141.75 | - |
| MADELINE PETERSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 120.36 | $ 120.36 | - |
| MADISEN MOORE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 125.76 | $ 125.76 | - |
| MADISON KLING | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 199.60 | $ 199.60 | - |
| MADISON DUNCAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 233.25 | $ 233.25 | - |
| MADISON BROCK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 523.61 | $ 523.61 | - |

| Mae Lagpacan | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 380.52 | $ | 380.52 | - |
| MAGGIE DANDRIDGE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 690.80 | $ | 690.80 | - |
| MAI HER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 520.56 | $ | 520.56 | - |
| MAJALHIA MENARD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 75.50 | $ | 75.50 | - |
| MAJASIA SIMS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 76.89 | $ | 76.89 | - |
| MAKEETA HOLLOMEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 103.60 | $ | 103.60 | - |
| MALAYSIA KENTY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 123.46 | $ | 123.46 | - |
| MALENA CHIM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 167.01 | $ | 167.01 | - |
| MALLORY BROWN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 580.45 | $ | 580.45 | - |
| MANAL ISMAIL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 122.56 | $ | 122.56 | - |
| MARCIA GARZA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 330.36 | $ | 330.36 | - |
| MARDJINA SEVEROV | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 55.77 | $ | 55.77 | - |
| MARGARET NEWBY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 3,946.15 | $ | 3,946.15 | - |
| MARGARETH MARCHAND | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 388.63 | $ | 388.63 | - |
| MARGARYTA MOSINA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 61.84 | $ | 61.84 | - |
| MARIA GARCIA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,865.96 | $ | 1,865.96 | - |
| MARIA DIA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 905.76 | $ | 905.76 | - |
| MARIA PENA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 455.91 | $ | 455.91 | - |
| MARIA MUNOZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 285.30 | $ | 285.30 | - |
| MARIA CAMPOVERDE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 171.45 | $ | 171.45 | - |
| MARIA CASTRO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 126.00 | $ | 126.00 | - |
| MARIA PEREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 119.62 | $ | 119.62 | - |
| MARIA GENTLE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 59.36 | $ | 59.36 | - |
| MARIA CARDENAL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 28.80 | $ | 28.80 | - |

| MARIA JIMENEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 150.70 | $ | 150.70 | - |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIA RAMIREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 158.72 | $ | 158.72 | - |
| MARIA PROUT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 44.50 | $ | 44.50 | - |
| MARIA BARBARA ORTIZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 727.89 | $ | 727.89 | - |
| MARIA D. ORTIZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,791.65 | $ | 1,791.65 | - |
| MARIA DE LOUR DEL VILLAR TAPIA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 423.11 | $ | 423.11 | - |
| MARIA LIZZETTE SANDOVAL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 252.99 | $ | 252.99 | - |
| MARIAH VEDDER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 207.57 | $ | 207.57 | - |
| MARIAH TRESVANT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 299.52 | $ | 299.52 | - |
| MARIAH GRIFFIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 26.16 | $ | 26.16 | - |
| MARIAH CHAUDRY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 118.26 | $ | 118.26 | - |
| MARIAH DEJESUS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 219.13 | $ | 219.13 | - |
| MARIAH HAINES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 124.80 | $ | 124.80 | - |
| MARIAH ROSS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 329.38 | $ | 329.38 | - |
| MARIAMA KANU | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 69.45 | $ | 69.45 | - |
| MARIE ST FORT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 200.45 | $ | 200.45 | - |
| MARIE PIERRE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 176.16 | $ | 176.16 | - |
| MARIO JOAQUIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 927.36 | $ | 927.36 | - |
| MARISA CARROLL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 85.23 | $ | 85.23 | - |
| MARISSA PULE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 200.97 | $ | 200.97 | - |
| Marissa Johnson | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 90.16 | $ | 90.16 | - |
| MARISSA MORT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 294.56 | $ | 294.56 | - |
| MARITZA SANDERSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 697.43 | $ | 697.43 | - |
| MARITZA GONZALEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 231.12 | $ | 231.12 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARKESHA GRAYS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 314.24 | $ 314.24 | - |
| MARKIRRA DORIKA JOHNSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 538.59 | $ 538.59 | - |
| MARLENE CHAVEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 90.72 | $ 90.72 | - |
| MARLENE AGUIRRE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 41.20 | $ 41.20 | - |
| MARLENE GAMA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 233.82 | $ 233.82 | - |
| MARLEY MILLER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 109.84 | $ 109.84 | - |
| MARWA AZIZULLO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 115.76 | $ 115.76 | - |
| MARYAM ALLAHYAR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 298.00 | $ 298.00 | - |
| MARYANN WONG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 4,038.47 | $ 4,038.47 | - |
| MARYROSE LUDWIG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 227.33 | $ 227.33 | - |
| MAURICE VIDAL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 253.30 | $ 253.30 | - |
| MAURICIO GARCIA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 118.53 | $ 118.53 | - |
| MAURINO ULLOA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 225.35 | $ 225.35 | - |
| MAYRA DE DIOS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 164.31 | $ 164.31 | - |
| MAYRA SAUCEDA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 96.57 | $ 96.57 | - |
| MAYRA S OCHOA CHAVIRA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 159.40 | $ 159.40 | - |
| MCKAYLE WEBER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 830.40 | $ 830.40 | - |
| MEDIHA SALKIC | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 165.92 | $ 165.92 | - |
| MEE CHUNG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 595.20 | $ 595.20 | - |
| MEGAN LIZANO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 82.80 | $ 82.80 | - |
| MEGAN LUBECK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 316.30 | $ 316.30 | - |
| MEGHAN BROWN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 73.60 | $ 73.60 | - |
| MELANIE WARREN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 935.10 | $ 935.10 | - |
| MELINA EUNICE NATIVIDAD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 154.80 | $ 154.80 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MELISSA ROMANO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 171.40 | $ 171.40 | - |
| MELISSA NEYRA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 132.80 | $ 132.80 | - |
| MELISSA ORELLANA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 41.40 | $ 41.40 | - |
| MELISSA QUINLAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 65.67 | $ 65.67 | - |
| MELISSA FLATEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 204.40 | $ 204.40 | - |
| MELISSA RAMALES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 182.24 | $ 182.24 | - |
| MELISSA PEREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 194.30 | $ 194.30 | - |
| MELISSA SAVAGE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 340.56 | $ 340.56 | - |
| MELISSA LINDSAY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 104.16 | $ 104.16 | - |
| MELISSA POMELL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 424.00 | $ 424.00 | - |
| MELODY RIVERS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 93.84 | $ 93.84 | - |
| MERCEDES GUAJARDO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 173.52 | $ 173.52 | - |
| MERLINE OSIAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 678.34 | $ 678.34 | - |
| MIA SERUBO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 642.75 | $ 642.75 | - |
| MIA MERRITT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 57.60 | $ 57.60 | - |
| MIAYA HODGES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 145.76 | $ 145.76 | - |
| MICHAEL FOGLE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 787.08 | $ 787.08 | - |
| MICHAEL DIAZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 383.20 | $ 383.20 | - |
| MICHAEL VENEZIA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 34.80 | $ 34.80 | - |
| MICHAELA MASON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 149.10 | $ 149.10 | - |
| MICHELE STICKLAND | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,040.76 | $ 1,040.76 | - |
| MICHELE CARBERRY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 470.35 | $ 470.35 | - |
| MICHELINE JEAN-PHILIPPE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 87.39 | $ 87.39 | - |
| MICHELLE CANTO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 348.09 | $ 348.09 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE DELEON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 32.62 | $ | 32.62 | - |
| MICHELLE ESPINAL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 70.95 | $ | 70.95 | - |
| MICHELLE GONZALEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 74.80 | $ | 74.80 | - |
| MIKAELA SABLAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 101.07 | $ | 101.07 | - |
| MIKAELA JAMES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 354.50 | $ | 354.50 | - |
| MIKAYLA BRUNSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 196.52 | $ | 196.52 | - |
| MILAGROS GONZALEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 334.60 | $ | 334.60 | - |
| MILAGROS MOTTA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 730.20 | $ | 730.20 | - |
| MILDALIA GINES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 32.24 | $ | 32.24 | - |
| MILEYKA SANES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 537.45 | $ | 537.45 | - |
| MIRIAM ZAMUDIO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 101.75 | $ | 101.75 | - |
| MIRNA BOUSSI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 196.08 | $ | 196.08 | - |
| MOLLY ORDONEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 41.22 | $ | 41.22 | - |
| MOLLY BERNFELD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 24.16 | $ | 24.16 | - |
| MOLLY GILES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 119.49 | $ | 119.49 | - |
| MONET MATTHEWS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 127.76 | $ | 127.76 | - |
| MONICA BERNARDO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,079.55 | $ | 1,079.55 | - |
| MONICA ALVARADO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 321.50 | $ | 321.50 | - |
| MONICA TANSKI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 216.07 | $ | 216.07 | - |
| MONICA DAVIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 54.40 | $ | 54.40 | - |
| MONIQUE BRITO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 184.32 | $ | 184.32 | - |
| MORGAN A MULRAIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 288.85 | $ | 288.85 | - |
| MYKEISHA BELTON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 336.60 | $ | 336.60 | - |
| MYONG LEE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 4,692.31 | $ | 4,692.31 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAARA PORTUGAL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 32.96 | $ 32.96 | - |
| NABILAA AZIMI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 110.56 | $ 110.56 | - |
| NADIA SHAREF | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 134.60 | $ 134.60 | - |
| NADINE SILVA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 67.76 | $ 67.76 | - |
| NADINE KLAIT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 94.80 | $ 94.80 | - |
| NAJIA REYES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 451.88 | $ 451.88 | - |
| NALLELY LOPEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 135.45 | $ 135.45 | - |
| NAMI YOO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,163.08 | $ 1,163.08 | - |
| NANCY GREENBERG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,427.44 | $ 1,427.44 | - |
| NANCY KYEI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 42.24 | $ 42.24 | - |
| NANCY GUILLEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 134.24 | $ 134.24 | - |
| NATALIA VELEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 263.78 | $ 263.78 | - |
| NATALIE PERALTA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 729.35 | $ 729.35 | - |
| NATALIE PROVOST | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 247.04 | $ 247.04 | - |
| NATALIE MEADOWS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 146.85 | $ 146.85 | - |
| NATALIE NEIGHBORS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 70.00 | $ 70.00 | - |
| NATASHA SHARMA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 106.71 | $ 106.71 | - |
| NATHALIE EUGENE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 200.49 | $ 200.49 | - |
| NEEVAUGHN PARILLON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 290.00 | $ 290.00 | - |
| NELIDA PADILLA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,009.30 | $ 1,009.30 | - |
| NGOC TRINH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 118.36 | $ 118.36 | - |
| NIA YOUNG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 49.60 | $ 49.60 | - |
| NICARDO DIXON-PARRISH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 68.64 | $ 68.64 | - |
| NICHOLAS WITHERSPOON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 75.76 | $ 75.76 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NICHOLE JURKIEWICZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 143.44 | $ 143.44 | - |
| NICKI SMITH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 31.96 | $ 31.96 | - |
| NICOLE ARELLANO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 797.14 | $ 797.14 | - |
| NICOLE GAYAHAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,058.40 | $ 1,058.40 | - |
| NICOLE KAUFMANN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 227.47 | $ 227.47 | - |
| NICOLE FLORES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 79.02 | $ 79.02 | - |
| NICOLE GILLS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 33.48 | $ 33.48 | - |
| NICOLE WILLIAMS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 119.18 | $ 119.18 | - |
| NICOLE VELASCO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 100.00 | $ 100.00 | - |
| NICOLE SALERNO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 376.12 | $ 376.12 | - |
| NICOLE STILES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 336.34 | $ 336.34 | - |
| NIEMA GRAHAM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 167.84 | $ 167.84 | - |
| NIKKI KIRKLAND | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,341.92 | $ 1,341.92 | - |
| NILDA TAVARES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 88.44 | $ 88.44 | - |
| NINA PAGE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 399.95 | $ 399.95 | - |
| NNEKA EGBUNE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 42.80 | $ 42.80 | - |
| NOEHLY AYALA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 72.45 | $ 72.45 | - |
| NOELLE TOLLETT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 38.48 | $ 38.48 | - |
| NOELLE DELZOPPO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 46.00 | $ 46.00 | - |
| NOELY MENDOZA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 123.12 | $ 123.12 | - |
| NORMA GUILLEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 812.07 | $ 812.07 | - |
| NY JUREE LIGGINS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 298.96 | $ 298.96 | - |
| NYASHA KING | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 133.98 | $ 133.98 | - |
| NYASIA LANCASTER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 170.76 | $ 170.76 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NYEMA GRAY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 579.45 | $ | 579.45 | - |
| NYKOLE GALIFOS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 164.05 | $ | 164.05 | - |
| OSLYNN GARCIA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 120.87 | $ | 120.87 | - |
| PA XIONG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 802.20 | $ | 802.20 | - |
| PAHOUA VANG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 726.32 | $ | 726.32 | - |
| PAMELA ADKINS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,129.46 | $ | 1,129.46 | - |
| PAMELA VASQUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 286.01 | $ | 286.01 | - |
| PARIS GOOL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 46.24 | $ | 46.24 | - |
| PATRICIA LAZCANO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 123.57 | $ | 123.57 | - |
| PATSY HERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 150.30 | $ | 150.30 | - |
| PEARL REID | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 87.14 | $ | 87.14 | - |
| PEDRO DE JESUS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 48.14 | $ | 48.14 | - |
| PELAYTHEIUM ADAMS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 390.28 | $ | 390.28 | - |
| PHILLIP LEE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 4,730.76 | $ | 4,730.76 | - |
| PHILOMENA LELI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 2,096.27 | $ | 2,096.27 | - |
| PONOLANI YANG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 203.58 | $ | 203.58 | - |
| PORSHA BIRDSONG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 114.48 | $ | 114.48 | - |
| PRECIOUS WHITE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 159.44 | $ | 159.44 | - |
| PRIANNA DICKENS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 223.47 | $ | 223.47 | - |
| PRIMA RANSOM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 192.64 | $ | 192.64 | - |
| PRINCESS VINES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 504.00 | $ | 504.00 | - |
| Priscilla Kiezer | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 349.92 | $ | 349.92 | - |
| QUANIQUE QUILES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 83.16 | $ | 83.16 | - |
| QUINTON MCALLISTER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 21.79 | $ | 21.79 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QUOIMESHA SMITH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 642.59 | $ 642.59 | - |
| RACHAEL CHISMAR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 268.20 | $ 268.20 | - |
| RACHAEL SNEED | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 174.42 | $ 174.42 | - |
| RACHEL HUNTER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 223.37 | $ 223.37 | - |
| RACHEL KROLCZYK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 72.22 | $ 72.22 | - |
| RACHEL MELEKIAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 128.40 | $ 128.40 | - |
| RACHEL JENKINS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 119.76 | $ 119.76 | - |
| RACHEL L MCCOY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 2,997.32 | $ 2,997.32 | - |
| RACHEL LYNN SQUIRES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 118.97 | $ 118.97 | - |
| RAELYNN GARDNER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,016.12 | $ 1,016.12 | - |
| RAEOZAHLE EVANS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 28.16 | $ 28.16 | - |
| RAESHAD LEWIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 36.81 | $ 36.81 | - |
| RAFAEL RANDOLPH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 505.95 | $ 505.95 | - |
| RAFEENA HAFEEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 335.89 | $ 335.89 | - |
| RALEIGH JAVIER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 113.67 | $ 113.67 | - |
| RAMONA JIMENEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 446.99 | $ 446.99 | - |
| RASHUMBA SANDY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 66.56 | $ 66.56 | - |
| RAUL TORRES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 28.96 | $ 28.96 | - |
| RAVEN SIVERAND | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 85.10 | $ 85.10 | - |
| RAYNA DASANT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 66.64 | $ 66.64 | - |
| REBECA CESENA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 141.03 | $ 141.03 | - |
| Rebecca Simon | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 195.03 | $ 195.03 | - |
| REBECCA SMITH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 145.36 | $ 145.36 | - |
| REBECCA MINK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 150.98 | $ 150.98 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| REBECCA L MORAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 2,719.33 | $ | 2,719.33 | - |
| REBEKAH WALKER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 114.31 | $ | 114.31 | - |
| REEGAN WILLIAMS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 306.36 | $ | 306.36 | - |
| RELAUNIA STEPTER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 39.71 | $ | 39.71 | - |
| REMA CHEHAB | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 90.14 | $ | 90.14 | - |
| RENE TORREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 685.97 | $ | 685.97 | - |
| RITA VASQUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 325.68 | $ | 325.68 | - |
| ROBERT JACKSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 201.04 | $ | 201.04 | - |
| ROBERT WALKER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 221.43 | $ | 221.43 | - |
| ROBERTO SANCHEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 312.62 | $ | 312.62 | - |
| ROBIN CHO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 125.76 | $ | 125.76 | - |
| RODNEY GOODEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 305.76 | $ | 305.76 | - |
| ROSA PAXTOR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 209.43 | $ | 209.43 | - |
| ROSALBA ALVAREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 245.00 | $ | 245.00 | - |
| ROSEMARY ACEVEDO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 168.73 | $ | 168.73 | - |
| ROSHEA LEWIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 122.24 | $ | 122.24 | - |
| ROSITA LEE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 195.75 | $ | 195.75 | - |
| ROSLYN YATES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 240.87 | $ | 240.87 | - |
| ROXANNE MENDOZA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 339.47 | $ | 339.47 | - |
| ROZENY RIMANDO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 723.75 | $ | 723.75 | - |
| RUBY BALDERAS ANGELES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 76.34 | $ | 76.34 | - |
| RUBY HERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 220.77 | $ | 220.77 | - |
| RUTH EXANTUS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 58.44 | $ | 58.44 | - |
| SABRIA ARMSTRONG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 358.14 | $ | 358.14 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SABRIA ALSTON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 104.24 | $ | 104.24 | - |
| SABRINA KEOPHOMMACHAK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 997.42 | $ | 997.42 | - |
| SABRINA KHAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,092.93 | $ | 1,092.93 | - |
| SABRYNA DEL RIO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 119.60 | $ | 119.60 | - |
| SAFIA MALIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 178.80 | $ | 178.80 | - |
| SAHAR AL-HARAZI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 174.40 | $ | 174.40 | - |
| SAHEEDAH MORMAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 291.17 | $ | 291.17 | - |
| SAHIRA DOMINGUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 194.40 | $ | 194.40 | - |
| SAKIA MILLS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 162.64 | $ | 162.64 | - |
| SALA WHITE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 100.80 | $ | 100.80 | - |
| SAMANTHA GILDEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,423.75 | $ | 1,423.75 | - |
| SAMANTHA BUNDY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 70.47 | $ | 70.47 | - |
| SAMANTHA CASTANON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 244.04 | $ | 244.04 | - |
| SAMANTHA SCHULTZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 24.00 | $ | 24.00 | - |
| SAMANTHA SLOAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 108.16 | $ | 108.16 | - |
| SAMANTHA MCGREGOR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 28.24 | $ | 28.24 | - |
| SAMANTHA PARKER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 361.41 | $ | 361.41 | - |
| SAMANTHA HEYWARD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 219.86 | $ | 219.86 | - |
| SAMUEL SALAZAR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 687.96 | $ | 687.96 | - |
| SANDRA MORENO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 2,523.22 | $ | 2,523.22 | - |
| SANDRA MINO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 256.96 | $ | 256.96 | - |
| SANDRA BONILLA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 312.10 | $ | 312.10 | - |
| SANDRA TOUSSAINT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 218.40 | $ | 218.40 | - |
| SANDY SISOUVANH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,247.09 | $ | 1,247.09 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SANDY HERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 163.35 | $ 163.35 | - |
| SANGINA ORTEGA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 876.35 | $ 876.35 | - |
| SARA STEIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,093.10 | $ 1,093.10 | - |
| SARA FELIZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 300.80 | $ 300.80 | - |
| SARAH CARABALLO-GARRISON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 186.70 | $ 186.70 | - |
| SARAH SOUDERS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 243.61 | $ 243.61 | - |
| SARAH KELLERMEYER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 365.20 | $ 365.20 | - |
| SARAH GOERING | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 191.54 | $ 191.54 | - |
| SARAH WIMER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 37.44 | $ 37.44 | - |
| SARAH VAN SLYKE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 59.04 | $ 59.04 | - |
| SASHA MAZZETTI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 149.74 | $ 149.74 | - |
| SASIA MILLER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 891.33 | $ 891.33 | - |
| SEAN PURIFOY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 245.37 | $ 245.37 | - |
| SELENE MARTINEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 277.52 | $ 277.52 | - |
| SELENE ACOSTA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 286.52 | $ 286.52 | - |
| SETH HIDALGO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 485.10 | $ 485.10 | - |
| SHADAY BARKSDALE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 976.65 | $ 976.65 | - |
| SHAILYN SANTANA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 153.29 | $ 153.29 | - |
| SHALONDA JOHNSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 306.08 | $ 306.08 | - |
| SHAMICA CLERMONT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 37.84 | $ 37.84 | - |
| SHAMIKA BROWN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 201.20 | $ 201.20 | - |
| SHANAE BROWN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 32.40 | $ 32.40 | - |
| SHANE'Y GALES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 229.22 | $ 229.22 | - |
| SHANICE PAGAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 257.98 | $ 257.98 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SHANNON O'DONOGHUE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 189.33 | $ | 189.33 | - |
| SHANNON PORTER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 171.84 | $ | 171.84 | - |
| SHANTE CHATMON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 143.20 | $ | 143.20 | - |
| SHANTELL SMITH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 191.77 | $ | 191.77 | - |
| SHA'QUAYA WAKE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 356.22 | $ | 356.22 | - |
| SHAQUELLE JONES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 124.56 | $ | 124.56 | - |
| SHARECE KING | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 48.83 | $ | 48.83 | - |
| SHARLA JETER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 368.53 | $ | 368.53 | - |
| SHAUN YNOSENCIO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 118.56 | $ | 118.56 | - |
| SHAVON CONDIT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 128.29 | $ | 128.29 | - |
| SHAYLIN BROWN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 142.78 | $ | 142.78 | - |
| SHEANDELL GIBSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 738.40 | $ | 738.40 | - |
| SHELBY WARNER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 213.92 | $ | 213.92 | - |
| SHELLY GARCIA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 304.58 | $ | 304.58 | - |
| SHENIKA HALES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 123.58 | $ | 123.58 | - |
| SHERISSA BROWN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 701.00 | $ | 701.00 | - |
| SHERRA MAE TIONGSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 263.25 | $ | 263.25 | - |
| SHIKARA WATKINS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 175.68 | $ | 175.68 | - |
| SHIRLEY HADISUBRATA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 114.12 | $ | 114.12 | - |
| SHIRLEY JONES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 324.66 | $ | 324.66 | - |
| SHIRLEY MARQUINA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 176.64 | $ | 176.64 | - |
| SHOUA YANG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 35.04 | $ | 35.04 | - |
| SIDNEY GRAHAM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 108.00 | $ | 108.00 | - |
| SIDNI HAND | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 92.64 | $ | 92.64 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SIERRA NIMS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 220.92 | $ 220.92 | - |
| SIERRA JANEE FISHER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 106.67 | $ 106.67 | - |
| SOKAINA MUHAMMAD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 785.70 | $ 785.70 | - |
| SOLAE HAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 562.05 | $ 562.05 | - |
| SONIA GUAJARDO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 186.59 | $ 186.59 | - |
| SONIA EVANGELISTA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 76.77 | $ 76.77 | - |
| SONIA ROBLES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 258.35 | $ 258.35 | - |
| SONYA SAUCEDA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 865.45 | $ 865.45 | - |
| SOOJIN HAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 196.00 | $ 196.00 | - |
| SOPHANY SOUM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,553.21 | $ 1,553.21 | - |
| SOPHIA E VELOZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 2,500.55 | $ 2,500.55 | - |
| SORD NOP | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 336.73 | $ 336.73 | - |
| STACEY NEWSOME | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 118.15 | $ 118.15 | - |
| STACEY SCHULTZE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 86.64 | $ 86.64 | - |
| STACY AGUERO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 593.00 | $ 593.00 | - |
| STEFANIE HERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 472.00 | $ 472.00 | - |
| STEPHANI ROMERO ARIZA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 292.40 | $ 292.40 | - |
| STEPHANIE SUR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,707.84 | $ 1,707.84 | - |
| STEPHANIE JOHNSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,481.06 | $ 1,481.06 | - |
| STEPHANIE PEREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,117.31 | $ 1,117.31 | - |
| STEPHANIE FRANCOIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 954.99 | $ 954.99 | - |
| STEPHANIE KIM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,168.12 | $ 1,168.12 | - |
| STEPHANIE GOLDING | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 445.41 | $ 445.41 | - |
| STEPHANIE SANCHEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 305.42 | $ 305.42 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE LE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 189.48 | $ 189.48 | - |
| STEPHANIE VARGAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 177.12 | $ 177.12 | - |
| STEPHANIE HALL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 272.56 | $ 272.56 | - |
| STEPHANIE JOSEPH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 367.57 | $ 367.57 | - |
| STEPHANIE GAMBOA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 92.77 | $ 92.77 | - |
| STEPHANIE MIRANDA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 103.82 | $ 103.82 | - |
| STEPHANIE JAEHN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 216.56 | $ 216.56 | - |
| STEPHANIE STATON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 330.23 | $ 330.23 | - |
| STEPHANY ALONZO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 599.54 | $ 599.54 | - |
| STEVEN SPANKS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 3,323.08 | $ 3,323.08 | - |
| STEVEN ANDREW JONES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,226.39 | $ 1,226.39 | - |
| STEVONNA LATHAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 270.18 | $ 270.18 | - |
| STORMIE GUTIERREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 221.20 | $ 221.20 | - |
| SUMMER DIANE LEE MULLINS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 318.99 | $ 318.99 | - |
| SUNG HEE JEON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 2,723.90 | $ 2,723.90 | - |
| SURY CADENA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 798.34 | $ 798.34 | - |
| SUSAN BEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 889.61 | $ 889.61 | - |
| SUSAN ALMONTE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 246.71 | $ 246.71 | - |
| SUSAN JANOCIAK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 39.28 | $ 39.28 | - |
| SUSAN ALLEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 562.87 | $ 562.87 | - |
| SUSAN MARTIN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 923.40 | $ 923.40 | - |
| SUSANA SESSOMS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 2,180.40 | $ 2,180.40 | - |
| SUZANNE SCHULTE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 98.64 | $ 98.64 | - |
| SYDNEY WALKER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 195.76 | $ 195.76 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SYLVIA KLYZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 76.93 | $ 76.93 | - |
| TABITHA RUIZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 966.88 | $ 966.88 | - |
| TAINA PEREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 244.83 | $ 244.83 | - |
| TALAYISA MCCARTY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 70.79 | $ 70.79 | - |
| TALON GLASPIE-MILLER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 598.67 | $ 598.67 | - |
| TAMARA FLORES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 145.80 | $ 145.80 | - |
| TA'MIA PEGEESE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 47.77 | $ 47.77 | - |
| TAMMY NGUYEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 44.24 | $ 44.24 | - |
| TARAH FAIR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 306.00 | $ 306.00 | - |
| TARI TURNER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 939.89 | $ 939.89 | - |
| TARRON WOODS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 696.24 | $ 696.24 | - |
| TASHI CABEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 28.56 | $ 28.56 | - |
| TASHYRA HUNT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 76.93 | $ 76.93 | - |
| TATIANA BURKE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 199.43 | $ 199.43 | - |
| TATIANA JEAN-JACQUES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 333.56 | $ 333.56 | - |
| TATIANA WORTHAM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 145.73 | $ 145.73 | - |
| TATIANA MAILEOI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 243.16 | $ 243.16 | - |
| TATYANA SIMMONS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 170.24 | $ 170.24 | - |
| TAURESHA WILSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 643.08 | $ 643.08 | - |
| TAVONDA TAYLOR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 38.56 | $ 38.56 | - |
| TAWANA GRAY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 31.84 | $ 31.84 | - |
| TAYLOR FRIEDLE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 104.03 | $ 104.03 | - |
| TAYLOR BURKE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 70.47 | $ 70.47 | - |
| TAYLOR VALEK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 141.60 | $ 141.60 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR ALEXANDER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 184.64 | $ | 184.64 | - |
| TAYLOR HURT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 121.84 | $ | 121.84 | - |
| TAYLOR MACKIE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 47.01 | $ | 47.01 | - |
| TAYLOR ADCOCK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 179.75 | $ | 179.75 | - |
| TAYLOR MORT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 176.16 | $ | 176.16 | - |
| TEAIRA FOSTER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 269.66 | $ | 269.66 | - |
| TEINE YOUNG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 217.93 | $ | 217.93 | - |
| TEONNA JONES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 75.04 | $ | 75.04 | - |
| TERENCE CARTER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 167.44 | $ | 167.44 | - |
| TERESA DELEON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 343.89 | $ | 343.89 | - |
| TERESITA AZPEITIAMA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 406.12 | $ | 406.12 | - |
| TERQUEENA HERALDO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 114.00 | $ | 114.00 | - |
| TERRAN LANE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 146.48 | $ | 146.48 | - |
| TERRELL BRICE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 100.41 | $ | 100.41 | - |
| TERRI KIM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,163.08 | $ | 1,163.08 | - |
| TERRIBIAN DUKES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 341.57 | $ | 341.57 | - |
| THERESA HAJJAR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 53.80 | $ | 53.80 | - |
| THERESA BATISTA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 319.86 | $ | 319.86 | - |
| TIA WESTBROOK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 86.01 | $ | 86.01 | - |
| TIADORA BATTLE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 30.38 | $ | 30.38 | - |
| TIAHNA RESENDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 102.40 | $ | 102.40 | - |
| TIARA STEPHENSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 163.52 | $ | 163.52 | - |
| TIARA ARTIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 28.80 | $ | 28.80 | - |
| TIARA FOSTER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 68.96 | $ | 68.96 | - |

| TIARAH CAMBRIDGE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 201.96 | $ | 201.96 | - |
| TIA-ROCHELLE COOK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 325.19 | $ | 325.19 | - |
| TIERRA RODGERS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 100.40 | $ | 100.40 | - |
| TIFFANI ARTIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 246.02 | $ | 246.02 | - |
| TIFFANY STEWART | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 38.24 | $ | 38.24 | - |
| TIFFANY JOHNSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 70.47 | $ | 70.47 | - |
| TIFFANY MORRIS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 160.00 | $ | 160.00 | - |
| TIFFANY MELTON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 138.80 | $ | 138.80 | - |
| TIFFANY ELAINE HILL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 186.20 | $ | 186.20 | - |
| TIMOTHY JONES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 359.61 | $ | 359.61 | - |
| TINA NGUYEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 62.16 | $ | 62.16 | - |
| TOI HENDERSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 676.00 | $ | 676.00 | - |
| TONYA EDWARDS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 631.04 | $ | 631.04 | - |
| TORI RICHARDSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 117.47 | $ | 117.47 | - |
| torri newman | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 124.70 | $ | 124.70 | - |
| TORY LYNN MITCHELL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 346.72 | $ | 346.72 | - |
| TRACIE ELCHUK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 114.64 | $ | 114.64 | - |
| TRACY SMITH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 156.40 | $ | 156.40 | - |
| TRACYE EDDINGS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 297.04 | $ | 297.04 | - |
| TRENITY YATES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 164.64 | $ | 164.64 | - |
| TREVOR HARRIS-LYNCH | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 145.08 | $ | 145.08 | - |
| TRISHA LEE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 212.81 | $ | 212.81 | - |
| TYAUNA FLOYD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 230.65 | $ | 230.65 | - |
| TYKEESHA RAYMOND | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 159.84 | $ | 159.84 | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TYRONE SIMPSON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 448.47 | $ 448.47 | - |
| TYRONE CABBELL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 84.40 | $ 84.40 | - |
| TYSHEKIA HAGGINS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 146.40 | $ 146.40 | - |
| UGAN DE LA PENA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 513.93 | $ 513.93 | - |
| ULYANA DJUS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 36.96 | $ 36.96 | - |
| ULYSHIA JONES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 104.87 | $ 104.87 | - |
| VALENCIA PRESCOTT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 878.72 | $ 878.72 | - |
| VALERIE DAVILA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 74.70 | $ 74.70 | - |
| VALERIE ESPINOZA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 184.40 | $ 184.40 | - |
| VALERIE SEGOVIA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 128.80 | $ 128.80 | - |
| VALERIE TREVINO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 784.80 | $ 784.80 | - |
| VANESSA CONTRERAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 380.73 | $ 380.73 | - |
| VANESSA MARLEN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 394.12 | $ 394.12 | - |
| VANESSA MARES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 117.27 | $ 117.27 | - |
| VANESSA CHAVARRIA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 165.32 | $ 165.32 | - |
| VANESSA ABRAHAM | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 153.43 | $ 153.43 | - |
| VERCHELLE KENNEDY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 934.50 | $ 934.50 | - |
| VERONICA HERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 70.83 | $ 70.83 | - |
| VERONICA NITZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 93.97 | $ 93.97 | - |
| VERONICA BERNAL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 164.97 | $ 164.97 | - |
| VERONIKA BATTLE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,049.33 | $ 1,049.33 | - |
| VIANA LACOMBE | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 184.40 | $ 184.40 | - |
| VICKY KINGSADA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 142.78 | $ 142.78 | - |
| VICTOR ESQUIVEL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 280.17 | $ 280.17 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Victoria Romaniello | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,162.91 | $ | 1,162.91 | - |
| VICTORIA TORRES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 237.60 | $ | 237.60 | - |
| VICTORIA DERRICKS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 128.97 | $ | 128.97 | - |
| VICTORIA VILLA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 214.92 | $ | 214.92 | - |
| VICTORIA HARVEY | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 156.01 | $ | 156.01 | - |
| VICTORIA COATES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 28.80 | $ | 28.80 | - |
| Victoria Robinson | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 219.60 | $ | 219.60 | - |
| VICTORIA WENTZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 28.64 | $ | 28.64 | - |
| VILMAR URBINA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 249.84 | $ | 249.84 | - |
| VIRGINIA FEBLES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 74.78 | $ | 74.78 | - |
| VIRGINIA CHOCHON | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 392.08 | $ | 392.08 | - |
| VIVIAN REYES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 10.00 | $ | 10.00 | - |
| VIVIANA MARTINEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 86.85 | $ | 86.85 | - |
| VIVIANA NUNEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 107.55 | $ | 107.55 | - |
| WERNER PEREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 34.00 | $ | 34.00 | - |
| WHITLEY OCHOA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 268.03 | $ | 268.03 | - |
| WHITNEY FOSTER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 68.06 | $ | 68.06 | - |
| WHITNEY GRABER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 30.56 | $ | 30.56 | - |
| WHITNEY HILL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 114.40 | $ | 114.40 | - |
| WILHELMINA LITTEL | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 1,062.32 | $ | 1,062.32 | - |
| WYNTER BROWN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 94.16 | $ | 94.16 | - |
| XAIBRIANA RIVERA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 42.24 | $ | 42.24 | - |
| YADEL LAGUNA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 824.80 | $ | 824.80 | - |
| YADELAINE HERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ | 281.75 | $ | 281.75 | - |

| Name | Address | City | State | Zip | Type | Amount | Amount | |
|------|---------|------|-------|-----|------|--------|--------|---|
| YAILEN HERRERA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 69.76 | $ 69.76 | - |
| YAMILE RIVERO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 270.38 | $ 270.38 | - |
| YANEEN CHAVEZ-HERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 316.52 | $ 316.52 | - |
| YANIRA RAMIREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 212.16 | $ 212.16 | - |
| YANIRIS FERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 175.39 | $ 175.39 | - |
| YARITZA FERNANDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 177.13 | $ 177.13 | - |
| YARITZA VAZQUEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 59.36 | $ 59.36 | - |
| YASMIN REYES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 107.37 | $ 107.37 | - |
| YE ANGELIA PAK | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 722.83 | $ 722.83 | - |
| YESENIA BELMONT RAMIREZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 1,753.50 | $ 1,753.50 | - |
| YESENIA VISQUERRA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 736.09 | $ 736.09 | - |
| YESENIA MENESES | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 303.98 | $ 303.98 | - |
| YESENIA BRENA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 141.36 | $ 141.36 | - |
| YESSENIA TANNER | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 707.85 | $ 707.85 | - |
| YESSICA DIAZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 120.20 | $ 120.20 | - |
| YOLANDA SOTO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 163.93 | $ 163.93 | - |
| YOLANDA LOPEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 214.65 | $ 214.65 | - |
| YOON JI SONG | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 696.15 | $ 696.15 | - |
| YOSELIN GUZMAN | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 283.32 | $ 283.32 | - |
| YOSELIN TAMACAS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 353.38 | $ 353.38 | - |
| YUN MI WOO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 244.82 | $ 244.82 | - |
| YUSSELL MIRANDA VALDEZ | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 2,216.23 | $ 2,216.23 | - |
| Yuting Chen | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 127.08 | $ 127.08 | - |
| YVETTE MEDINA-CEDANO | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 467.78 | $ 467.78 | - |

| Name | Address | City | State | Zip | Description | Amount 1 | Amount 2 | |
|---|---|---|---|---|---|---|---|---|
| ZAHARA BURGESS | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 135.84 | $ 135.84 | - |
| ZAHRAE ELHOURANI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 217.34 | $ 217.34 | - |
| ZEINAB NASSAR | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 141.58 | $ 141.58 | - |
| ZHANE CROCKETT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 63.84 | $ 63.84 | - |
| ZOHAL ASLAMI | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 161.55 | $ 161.55 | - |
| ZOYA ZEHRA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 189.63 | $ 189.63 | - |
| ZSAZSA MIRANDA | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 106.65 | $ 106.65 | - |
| ZYNNIA HUNT | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 744.79 | $ 744.79 | - |
| ZYRON ARNOLD | 2423 E. 23RD STREET | LOS ANGELES | CA | 90058 | ACCRUED PAYROLL AND ACCRUED VACTION | $ 121.23 | $ 121.23 | - |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | PHOENIX | AZ | 85038-9010 | SALES & USE TAX | $ 21,867.10 | $ 21,867.10 | |
| CITY OF CHANDLER | MAIL STOP 701 PO BOX 15001 | CHANDLER | AZ | 85244-5001 | SALES & USE TAX | UNKNOWN | UNKNOWN | |
| CITY OF SCOTTSDALE | PO BOX 1600 | SCOTTSDALE | AZ | 85252-1600 | SALES & USE TAX | UNKNOWN | UNKNOWN | |
| CITY OF TUCSON | 255 W. ALAMEDA | TUCSON | AZ | 85701 | SALES & USE TAX | UNKNOWN | UNKNOWN | |
| BOARD OF EQUALIZATION | PO BOX 942879 | SACRAMENTO | CA | 94279-7072 | SALES & USE TAX | $ 259,639.00 | $ 259,639.00 | |
| COLORADO DEPT. OF REVENUE | 1375 SHERMAN ST. | DENVER | CO | 80261-0004 | SALES & USE TAX | $ 20,609.39 | $ 20,609.39 | |
| CITY OF LONE TREE | DEPARTMENT 1882 | DENVER | CO | 80291-1882 | SALES & USE TAX | $ 3,163.32 | $ 3,163.32 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE ST. | TALLAHASSEE | FL | 32399-0120 | SALES & USE TAX | $ 139,280.39 | $ 139,280.39 | |
| STATE OF GEORGIA | PO BOX 105408 | ATLANTA | GA | 30348-5408 | SALES & USE TAX | $ 26,082.38 | $ 26,082.38 | |
| STATE TAX COLLECTOR | PO BOX 259 | HONOLULU | HI | 96809-0259 | SALES & USE TAX | $ 12,397.86 | $ 12,397.86 | |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION T | SPRINGFIELD | IL | 62796-0001 | SALES & USE TAX | $ 24,959.90 | $ 24,959.90 | |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE. | INDIANAPOLIS | IN | 46204 | SALES & USE TAX | $ 10,136.97 | $ 10,136.97 | |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST. | TOPEKA | KS | 66612-1588 | SALES & USE TAX | $ 9,422.55 | $ 9,422.55 | |
| LOUISIANA DEPARTMENT OF REVENUE | POST OFFICE BOX 3138 | BATON ROUGE | LA | 70821-3138 | SALES & USE TAX | $ 36,554.57 | $ 36,554.57 | |
| LOUISIANA ASSOCIATION OF TAX ADMINISTRATORS | PO BOX 3883 | LAFAYETTE | LA | 70502 | SALES & USE TAX | $ 4,812.84 | $ 4,812.84 | |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7015 | BOSTON | MA | 02204 | SALES & USE TAX | $ 4,247.36 | $ 4,247.36 | |
| COMPTROLLER OF MARYLAND | 110 CARROLL ST. | ANNAPOLIS | MD | 21411-0001 | SALES & USE TAX | $ 13,763.86 | $ 13,763.86 | |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 78000 DEPT 78172 | DETROIT | MI | 48278-0172 | SALES & USE TAX | $ 61,904.27 | $ 61,904.27 | |
| MINNESOTA REVENUE | PO BOX 64622 | ST. PAUL | MN | 55164-0622 | SALES & USE TAX | $ 1,851.27 | $ 1,851.27 | |
| TAXATION DIVISION | PO BOX 840 | JEFFERSON CITY | MO | 65105-0840 | SALES & USE TAX | $ 7,868.07 | $ 7,868.07 | |
| DEPARTMENT OF REVENUE | PO BOX 23075 | JACKSON | MS | 39225-3075 | SALES & USE TAX | $ 9,127.40 | $ 9,127.40 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 | LINCOLN | NE | 68509-8923 | SALES & USE TAX | $ 9,232.57 | $ 9,232.57 | |
| NEW JERSEY DIVISION OF TAXATION | PO BOX 999 | TRENTON | NJ | 08646-0999 | SALES & USE TAX | $ 6,504.52 | $ 6,504.52 | |
| NYS SALES TAX PROCESSING | PO BOX 15168 | ALBANY | NY | 12212-5168 | SALES & USE TAX | $ 18,311.34 | $ 18,311.34 | |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | COLUMBUS | OH | 43216-0530 | SALES & USE TAX | $ 13,327.25 | $ 13,327.25 | |
| PA DEPT. OF REVENUE | PO BOX 280405 | HARRISBURG | PA | 17128-0405 | SALES & USE TAX | $ 1,935.97 | $ 1,935.97 | |
| RI DIVISION OF TAXATION | ONE CAPITOL HILL STE 4 | PROVIDENCE | RI | 02908-5802 | SALES & USE TAX | $ 1,102.92 | $ 1,102.92 | |
| SC DEPARTMENT OF REVENUE | | COLUMBIA | SC | 29214-0101 | SALES & USE TAX | $ 9,964.80 | $ 9,964.80 | |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | NASHVILLE | TN | 37242 | SALES & USE TAX | $ 16,904.96 | $ 16,904.96 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149355 | AUSTIN | TX | 78714-9355 | SALES & USE TAX | $ 71,087.93 | $ 71,087.93 | |
| UTAH STATE TAX COMMISSION | 210 N. 1950 W. | SALT LAKE CITY | UT | 84134-0400 | SALES & USE TAX | $ 10,273.49 | $ 10,273.49 | |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 26627 | RICHMOND | VA | 23261-6627 | SALES & USE TAX | $ 30,048.35 | $ 30,048.35 | |
| WASHINGTON STATE DEPT. OF REVENUE | PO BOX 94481 | SEATTLE | WA | 98124-6781 | SALES & USE TAX | $ 31,613.11 | $ 31,613.11 | |
| BOARD OF EQUALIZATION | PO BOX 942879 | SACRAMENTO | CA | 94279-7072 | PERSONAL PROPERTY TAX | $ 1,909.08 | $ 1,909.08 | |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 78000 DEPT 78172 | DETROIT | MI | 48278-0172 | PERSONAL PROPERTY TAX | $ 4,645.37 | $ 4,645.37 | |
| | | | | | Total: | $ 1,474,957.36 | $ 1,466,278.51 | |

**Exhibit "F"**

| Creditor | Address | City | State | Zip | Consideration for Claim | Amount of Claim | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|
| 119 LEAWOOD, LLC | PO BOX 3536 | COLUMBUS | OH | 43260-3536 | LANDLORD | $ 64,374.99 | | |
| 24 HOUR EXPRESS SERVICE INC | 130 W WALNUT AVE SUITE A-17 | PERRIS | CA | 92571 | TRADE PAYABLES | $ 320.00 | | |
| 26 INTERNATIONAL INC | 1500 S. GRIFFITH AVE | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ 80,300.39 | | |
| 36POINT5 | 1100 SO SAN PEDRO ST C6 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ 27,053.00 | | |
| 4 STAR SERVICES | 730 NW 57TH PLACE | FORT LAUDERDALE | FL | 33309 | TRADE PAYABLES | $ 367.16 | | |
| A CLEAR VIEW-TOWSON | P.O. BOX 502 | NEW FREEDOM | PA | 17349 | TRADE PAYABLES | $ 1,526.40 | | |
| A ELLEN | 807 E 12TH ST #118 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ 811,765.30 | | |
| A LOT  A CLEAN | PO BOX 284 | LEE'S SUMMIT | MO | 64063 | TRADE PAYABLES | $ 240.00 | | |
| A3 DESIGN | WEBSTER | NEW YORK | NY | 14580 | TRADE PAYABLES | $ 245,729.65 | | |
| AAA RUBISH INC. | P.O. BOX 2158 | BELL GARDENS | CA | 90202 | TRADE PAYABLES | $ 610.00 | | |
| ABI USA SALES CORP | 4550 MAYWOOD AVE | VERNON | CA | 90058 | TRADE PAYABLES | $ 2,792.80 | | |
| ACADIANA MALL,CMBS,LLC | P.O.BOX 74000 | CLEVELAND | OH | 44194-4000 | LANDLORD | $ 73,369.42 | | |
| ACE GLASS | 1440 VFW PARKWAY RTE #1 | WEST ROXBURY | MA | 02132 | TRADE PAYABLES | $ 820.00 | | |
| ACTIVE USA INC. | 1807 E. 48TH PLACE | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ 204,880.80 | | |
| AD WEST END LLC | 3819 SOLUTIONS CENTER | CHICAGO | IL | 60677-3008 | LANDLORD | $ 45,262.57 | | |
| ADP | 5355 ORANGETHORPE AVE | LA PALMA | CA | 90623 | TRADE PAYABLES | $ 167,480.27 | | |
| AE RI GO | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ 748.60 | | |
| AETNA | P.O. BOX 31001-1408 | PASADENA | CA | 91110-1408 | TRADE PAYABLES | $ 156,621.69 | | |
| AFFORDABLE PLUMBING | 51 MARKET STREET | BROCKTON | MA | 02302 | TRADE PAYABLES | $ 200.00 | | |
| AGATHA MAA | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 18.00 | | |
| AGENCY ONE SECURITY GROUP LLC | 7270 E 86TH ST | INDIANAPOLIS | IN | 46250 | TRADE PAYABLES | $ 150.00 | | |
| AGGIE GENERAL BUSINESS CREDIT | 110 EAST 9TH STREET SUITE A-1126 | LOS ANGELES | CA | 90079 | TRADE PAYABLES | $ 25,953.50 | | |
| AGGIE FASHION INC | 750 E 12TH ST | LOS ANGELES | CA | 90021 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| AGUILAR VIRGINIA | 461 W. COLORADO ST | LOS ANGELES | CA | 1204 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| AIR CONTROL HEATING & AIR | 14122 HAVERHILL AVE | PRIDE | LA | 70770 | TRADE PAYABLES | $ 400.00 | | |
| AIR DUCTS & MORE, INC | 4865 KIEFERWOODS CV | BARTLETT | TN | 38135 | TRADE PAYABLES | $ 433.80 | | |
| ALEJANDRA LAYNES | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ 31.36 | | |
| ALEX POLLARD | 2423 E. 23RD. ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 230.89 | | |
| ALEXIS CULVER | 2423 E. 23RD. ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 31.39 | | |
| ALEXIS HEMENES | 2423 E. 23RD. ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 256.79 | | |
| ALICIA CARMONA | 4727 MCKINLEY AVE | LOS ANGELES | CA | 90011 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| ALICIA MARTINEZ | 320 W 4TH ST | LOS ANGELES | CA | 90013 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| ALICYN HILL | 2423 E. 23RD. ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 231.16 | | |
| ALINA OLIYNYK | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ 24.71 | | |
| ALL AMERICAN HAULING | 0503 NOEMI DR | CONCORD | CA | 94519 | TRADE PAYABLES | $ 475.00 | | |
| ALL STATES SERVICES | PO BOX 94258 | LAS VEGAS | NV | 89193 | TRADE PAYABLES | $ 1,599.63 | | |
| ALLIANCE RETAIL CONSTRUCTION, INC. | 6000 CLARK CENTER RD. | SARASOTA | FL | 34238 | TRADE PAYABLES | $ 25,670.00 | | |
| ALLISON  O'KEEFE | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ 47.93 | | |
| ALT B | 1530 E 25TH ST | LOS ANGELES | CA | 90011 | TRADE PAYABLES | $ 81,230.79 | | |
| AMANDA GARCIA | 1433 SOUTH ARAPAHOE ST. APT 24 | LOS ANGELES | CA | 90006 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| AMBER JOHNSON | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 105.22 | | |
| AMBER STEPHAN | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ 20.13 | | |
| AMEN TRADING INC. | 3183 BANDINI BLVD | VERNON | CA | 90058 | TRADE PAYABLES | $ 3,887.25 | | |
| AMEREN MISSOURI | P.O. BOX 66301 ST. | ST. LOUIS | MO | 63166-6301 | TRADE PAYABLES | $ 4,885.77 | | |
| AMERICAN EXPRESS ATTN: MERCHANT REMITTANCES | PO BOX 53765 | PHOENIX | AZ | 85072-9945 | TRADE PAYABLES | $ 140,000.00 | | |
| AMERICAN SUPPLY COMPANY | 1621 E. 27TH STREET | LOS ANGELES | CA | 90011 | TRADE PAYABLES | $ 930.00 | | |
| ANA JIMENEZ | 676 E 46TH STREET | LOS ANGELES | CA | 90026 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| ANGEL LOPEZ | 2423 E. 23RD. ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 615.88 | | |
| ANGELA CHUN | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 4,191.53 | | |
| ANGELA COLLECTION | 1145 SOUTH TOWNE AVE #8 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ 5,196.00 | | |
| ANO SANERVILAY | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 1,199.46 | | |
| AP&D | 270 S AVENUE 54 | LOS ANGELES | CA | 90042 | TRADE PAYABLES | $ 7,000.00 | | |
| APHRODITE | 1100 S. SAN PEDRO ST #J3 | LOS ANGELES | CA | 90015-5306 | TRADE PAYABLES | $ 39,427.65 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| APPEARANCES WINDOW CLEANING | PO BOX 4488 | MIDLOTHIAN | VA | 23112 | TRADE PAYABLES | $ | 930.00 | | |
| APPLE LATTE DBA NAMU APPAREL | 1015 SOUTH CROCKER ST R#37 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 90,261.65 | | |
| APRILLE MCINTOSH | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 37.33 | | |
| ARACELY GOMEZ | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 510.16 | | |
| ARDEN FAIR MACERICH MGMT CO AS AGENT FOR ARDEN FAIR ASSOCIATION | PO BOX 849473 | LOS ANGELES | CA | 90084-9473 | LANDLORD | $ | 46,575.51 | | |
| ARDOR APPAREL | 1015 CROCKER ST P02 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 720.00 | | |
| AREVALO (PONCE) EVELYN | 43933 KIRKLAND AVE | LANCASTER | CA | 93535 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| ARNO SANERVILAY | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 362.74 | | |
| ARTRIECE RICHARDSON | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 942.86 | | |
| ARTURO CORDOVA | 1230 W SONORA ST | TUCSON | AZ | 85745 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| ASHA KAMACK | 2423 E. 23RD ST. | VERNON | CA | 90058 | LANDLORD | $ | 479.60 | | |
| ASHLEIGH GORDON | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 54.33 | | |
| ASHLEY BULATAO | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 38.07 | | |
| ASHLEY PAYNE | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 55.28 | | |
| ASIANA TRADING | 4320 S. SANTA FE AVE. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 2,940.00 | | |
| ASTON MODELS | 447 S ROBERTSON BLVD | BEVERLY HILLS | CA | 90211 | TRADE PAYABLES | $ | 720.00 | | |
| AT&T | 208 SOUTH AKARD ST | DALLAS | TX | 75202 | TRADE PAYABLES | $ | 28,007.86 | | |
| AT&T          (5025) | 208 SOUTH AKARD ST | DALLAS | #N/A | #N/A | TRADE PAYABLES | $ | 2,394.06 | | |
| AT&T (NJWB) | 208 SOUTH AKARD ST | DALLAS | #N/A | #N/A | TRADE PAYABLES | $ | 729.21 | | |
| ATLANTA OUTLET SHOPPES LLC | P.O.BOX 809324 | CHICAGO | IL | 60680-9324 | LANDLORD | $ | 81,371.97 | | |
| ATLANTA OUTLET SHOPPES, LLC | 915 RIDGE WALK PKWY | WOODSTOCK | GA | 30188 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| ATLANTIC AWNING | 270 FRANKLIN STREET | MELROSE | MA | 02176 | TRADE PAYABLES | $ | 400.00 | | |
| ATLANTIC GLASS AND MIRROR INC | 1720 VA BEACH BLVD | VIRGINIA BEACH | VA | 23454 | TRADE PAYABLES | $ | 385.00 | | |
| AUDREY | 1100 S. SAN PEDRO, N-07 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 397,741.90 | | |
| B&B CONTRACTORS | 14097 NORTON AVE | CHINO | CA | 91710 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| BALDRIDGE & ASSOCIATES STRUCTUAL ENGINEERING | 1164 BISHOP STREET SUITE 600 | HONOLULU | HI | 96813 | TRADE PAYABLES | $ | 9,085.60 | | |
| BARBARA HUBBARD | | | | | TRADE PAYABLES | $ | 28.57 | | |
| BARRA BUILDING | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 800.00 | | |
| BARRY OWEN CO. INC. | 5625 SMITHWAY ST. | LOS ANGELES | CA | 90040 | TRADE PAYABLES | $ | 35,552.00 | | |
| BATES MECHANICAL SOLUTIONS | 9578 WEST 104TH DR | BROOMFIELD | CO | 80021 | TRADE PAYABLES | $ | 750.00 | | |
| BAYARDO ESTRADA | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 60.59 | | |
| BB SKY, INC. | 2601 S BROADWAY STE #B | LOS ANGELES | CA | 90007 | TRADE PAYABLES | $ | 14,927.00 | | |
| BE COOL. | 1016 S. TOWNE AVE, #116 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 906,118.30 | | |
| BEALL INC | 14844 CRANOKE ST | CENTREVILLE | VA | 20120-1527 | TRADE PAYABLES | $ | 447.00 | | |
| BEAUTY 21 COSMETICS, INC | 2021 S ARCHIBALD AVE | ONTARIO | CA | 91761 | TRADE PAYABLES | $ | 3,605.49 | | |
| BELLA & COMPANY | 1013 S. LOS ANGELES ST. 8TH FLOOR | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 12,894.60 | | |
| BEN BLACK'S WINDOW CLEANING | P.O. BOX 551 | ROSEVILLE | CA | 95678 | TRADE PAYABLES | $ | 910.00 | | |
| BENNETT KOO | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 383,260.98 | | |
| B-ENVIED | 1015 S. CROCKER ST R-16 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 292,997.75 | | |
| BERGING WINDOW CLEANING | 4367 NIOBE CIRCLE | RANCHO CORDOVA | CA | 95742 | TRADE PAYABLES | $ | 560.00 | | |
| BERTHA CHAIREZ | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 10.17 | | |
| BERTKE | 1645 BLUE ROCK STREET | CINCINNATI | OH | 45223 | TRADE PAYABLES | $ | 199.09 | | |
| BETTER-BE | 1100 S. SAN PEDRO ST | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 4,973.20 | | |
| BGE | P.O. BOX 13070 | PHILADELPHIA | PA | 19101-3070 | TRADE PAYABLES | $ | 1,802.02 | | |
| BIANCA BELL | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 97.56 | | |
| BIG LOCK AND KEY | 1249 STIRLING ROAD | DANIA BEACH | FL | 330044 | TRADE PAYABLES | $ | 119.00 | | |
| BJEWEL INC | 706 E. 32ND STREET | LOS ANGELES | CA | 90011 | TRADE PAYABLES | $ | 123.20 | | |
| BLANCA MADRIGAL | 2423 E. 23RD. ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 353.84 | | |
| BLANCA MARTINEZ | 9713 S.ELDEN AVE #45 | LOS ANGELES | CA | 90006 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| BLEU JEANS USA | 1015 SOUTH CROCKER ST, #R-13 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 3,472.10 | | |
| BLUE SKIES WINDOW WASHING | 9536 CINCINNATI COLUMBUS ROAD | CINCINNATI | OH | 45241 | TRADE PAYABLES | $ | 187.86 | | |
| BLUEMINT | 1015 TOWNE AVE SUITE #4 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 42,196.20 | | |
| BLVD | 1130 S CROCKER ST | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 4,672.50 | | |
| BO BK DESIGNS CORP | 22 W 32ND ST 12TH FLOOR | NEW YORK | NY | 10001 | TRADE PAYABLES | $ | 13,297.20 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BOARD OF WATER SUPPLY | CITY AND COUNTY OF HONOLULU 630 S. BERETANIA STREET | HONOLULU | HI | 96843-0001 | TRADE PAYABLES | $ | 588.92 | |
| BORDERFREE | 292 MADISON AVE 5TH FLOOR | NEW YORK | NY | 10017 | TRADE PAYABLES | $ | 52,410.84 | |
| B-P TRUCKING, INC | P.O. BOX 386 | ASHLAND | MA | 01721 | LANDLORD | $ | 2,240.08 | |
| BRAGEL INTERNATIONAL, INC. (ASIANA) | 3383 POMONA BLVD | POMONA | CA | 91768 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| BRAINTREE ELECTRIC LIGHT DEPTARTMENT | 150 POTTER ROAD | BRAINTREE | MA | 02184 | TRADE PAYABLES | $ | 2,258.72 | |
| BRAINTREE PROPERTY ASSOCIATEES LIMITED PARTNERSHIP | 250 GRANITE ST STE 216 | BRAINTREE | MA | 02184 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| BRASK MALL SERVICES I | P.O. BOX 800335 | HOUSTON | TX | 77280-0335 | LANDLORD | $ | 3,120.00 | |
| BRAVEN SLOAN | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 150.90 | |
| BRENDA FLORES | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 94.31 | |
| BRIDGEWATER COMMONS | SDS-12-2893 PO BOX 86 | MINNEAPOLIS | MN | 55486-2893 | LANDLORD | $ | 31,808.79 | |
| BRINK'S INCORPORATED | P.O. BOX 101031 | ATLANTA | GA | 30392-1031 | TRADE PAYABLES | $ | 1,608.02 | |
| BROWARD MALL LLC | P.O. BOX 51066 | LOS ANGELES | CA | 90074-1066 | LANDLORD | $ | 29,340.27 | |
| BW CPA GROUP. | 3600 WILSHIRE BLVD #1620 | LOS ANGELES | CA | 90010 | TRADE PAYABLES | $ | 8,000.00 | |
| C & CO | 770 E. WASHINGTON BLVD | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 161,295.60 | |
| C&CO COLLECTION INC. | 770 E WASHINGTON BLVD | LOS ANGELES | CA | 90021 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| CA MECHANICAL, INC | 2227 AMERICAN AVE | HAYWARD | CA | 94545 | TRADE PAYABLES | $ | 1,000.00 | |
| CALIFORNIA AMERICAN WATER | P.O. BOX 7150 | PASADENA | CA | 91109-7150 | TRADE PAYABLES | $ | 96.56 | |
| CALIFORNIA PANTHER SECURITY | 5777 W CENTURY BLVD | LOS ANGELES | CA | 90045 | TRADE PAYABLES | $ | 419.00 | |
| CAMBRIDGE POLICE DEPARTMENT | 125 SIXTH STREET | CAMBRIDGE | MA | 02141 | TRADE PAYABLES | $ | 1,870.00 | |
| CAMBRIDGESIDE PARTNERS LLC | PO BOX 414074 | BOSTON | MA | 02241-4074 | LANDLORD | $ | 245,201.17 | |
| CANDY ROSE APPAREL | 1016 TOWNE AVE #201 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 42,891.25 | |
| CARIBBEAN QUEEN | 1128 S CROCKER ST | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 2,072.00 | |
| CAROL VALDEZ | 2423 E. 23RD. ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 411.95 | |
| CASSANDRA PASCO | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 73.89 | |
| CASTLETON SQUARE,LLC | 1359 MOMENTUM PLACE | CHICAGO | IL | 60689-5313 | TRADE PAYABLES | $ | 123,095.82 | |
| CATALINA VILLALVA | 1010 W 129TH ST | COMPTON | CA | 90222 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| CATCH ME | 1015 CROCKER STREET S-05 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 7,824.00 | |
| CCA ENTERPRISES INC | 4370 ANGIE DRIVE | TUCKER | GA | 30084 | TRADE PAYABLES | $ | 480.00 | |
| CE CI JEWELRY INC. | 222 SOUTH DEAN STREET | ENGLEWOOD | NJ | 07631 | TRADE PAYABLES | $ | 3,528.00 | |
| CECICO INC | 2401 HOOKSTANON GRADE RD | CLINTON | PA | 15026 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| CELLO | 1001 TOWN AVE, #103 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 18,641.15 | |
| CENTER FOR ENV. HEALTH | 2201 BROADWAY, SUITE 302 | OAKLAND | CA | 94612 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| CENTRAL PARKING SYSTEM | 500 CITY HALL AVE | NORFOLK | VA | 23510 | TRADE PAYABLES | $ | 110.00 | |
| CENTURY LINK | 100 CENTURYTEL DRIVE | MONROE | LA | 71203 | TRADE PAYABLES | $ | 198.87 | |
| CENTURYLINK | 100 CENTURYLINK DRIVE PO BOX 4065 | MONROE | LA | 71203 | TRADE PAYABLES | $ | 365.34 | |
| CESAR LUNA | 2423 E. 23RD. ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 530.68 | |
| C'EST TOI | 1015 S. WALL STREET SUITE, #103 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 185,437.30 | |
| CFN WEB MARKETING | 1941 GALBRETH ROAD | PASADENA | CA | 91104 | TRADE PAYABLES | $ | 4,500.00 | |
| CHAMPION INDUSTRIAL CONTRACTORS, INC. | P.O. BOX 4399 | MODESTO | CA | 95350 | TRADE PAYABLES | $ | 551.00 | |
| CHAS GROUP INC DBA CHASLEE | 1360 E 15TH ST | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 304,805.70 | |
| CHASHARY JINON | 2423 E. 23RD. ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 87.31 | |
| CHECK IT OUT | 1100 S SAN PEDRO ST G1 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 1,819.50 | |
| CHELSEA | 4592 E 48TH ST | VERNON | CA | 90058 | TRADE PAYABLES | $ | 17,862.90 | |
| CHELSEA DAVIDSON | 2423 E. 23RD. ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 345.30 | |
| CHERISH | 1016 TOWNE AVE., #103 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 4,459.25 | |
| CHERRY CREEK SHOPING CENTER LLC | 3000 E 1ST AVENUE | DENVER | CO | 80206 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| CHERRY MELLOW | 777 E 12TH STREET UNIT 6 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 21,873.35 | |
| CHERYL CRUZ | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 167.90 | |
| CHEYENNE LEWIS | 2423 E. 23RD. ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 186.61 | |
| CHIE MATSUDAIRA | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 465.90 | |
| CHIQLE | 1100 SOUTH SAN PEDRO ST UNITC3 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 89,982.30 | |
| CHLOE FAUCETT | 2423 E. 23RD. ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 65.92 | |
| CHOCOLATE INC | 39 WEST 32ND STREET #602 | NEW YORK | NY | 10001 | TRADE PAYABLES | $ | 9,792.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE USA | 1150 S. CROCKER STREET | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 115,076.91 | | |
| CHRISTIAN JOHNSON | 9200 WESTHEIMER RD UNIT 1004 | HOUSTON | TX | 77063 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| CHRISTINA MANCINI | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 325.13 | | |
| CHRISTINA RESELLA | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 237.15 | | |
| CHRISTY GARCIA | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 37.40 | | |
| CILLA COLLECTION | 1001 EAST 7TH STREET #C | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 13,182.50 | | |
| CINCINNATI BELL | P.O. BOX 748003 | CINCINNATI | OH | 45274-8003 | TRADE PAYABLES | $ | 268.79 | | |
| CINDY MATIAS | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 566.37 | | |
| CITY CREEK CENTER ASSOCIATES LLC | 200 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| CITY CREEK CENTER ASSOCIATES, LLC | PO BOX 674566 | DETROIT | MI | 48267-4566 | LANDLORD | $ | 159,723.21 | | |
| CITY CREEK PARKING-PRI | PO BOX 112130 | SALT LAKE CITY | UTAH | 84147-2130 | TRADE PAYABLES | $ | 480.00 | | |
| CITY OF AUBURN HILLS | 1827 N. SQUIRREL ROAD | AUBURN HILLS | MI | 48326 | TRADE PAYABLES | $ | 11,172.34 | | |
| CITY OF DEARBORN-TAX | DEPT. 3102<br>PO BOX 30516 | LANSING | MI | 48909-8016 | TRADE PAYABLES | $ | 27,590.00 | | |
| CITY OF FORT MYERS | PO BOX 30185 | TAMPA | FL | 33630-3185 | TRADE PAYABLES | $ | 44.63 | | |
| CITY OF FRESNO | 2600 FRESNO ST | FRESNO | CA | 93721 | TRADE PAYABLES | $ | 103.77 | | |
| CITY OF GRANDVILLE | 3195 WILSON AVENUE | GRANDVILLE | MI | 49418-1274 | TRADE PAYABLES | $ | 15,674.48 | | |
| CITY OF MODESTO | P.O. BOX 3442 | MODESTO | CA | 95353-3443 | TRADE PAYABLES | $ | 372.44 | | |
| CITY OF ORLANDO | P.O. BOX 4990 | ORLANDO | FL | 3280-4990 | TRADE PAYABLES | $ | 768.88 | | |
| CITY OF PEMBROKE PINES | PINE 4TH FL A/R 10100 PINE BLVD | PEMBROKE PINES | FL | 33026 | TRADE PAYABLES | $ | 95.25 | | |
| CITY OF PLANTATION | P.O. BOX 19270 | PLANTATION | FL | 33318-9270 | TRADE PAYABLES | $ | 208.13 | | |
| CITY OF TUCSON | P.O. BOX 28804 | TUCSON | AZ | 85726 | TRADE PAYABLES | $ | 45.14 | | |
| CK 88 | | | | | TRADE PAYABLES | $ | 20,425.00 | | |
| CK LABEL | 1244 BRIGHTWOOD STREET | MONTEREY PARK | CA | 91754 | TRADE PAYABLES | $ | 97,500.00 | | |
| CLACKAMAS MALL LLC | PO BOX 860117 | MINNEAPOLIS | MN | 55486-0117 | LANDLORD | $ | 16,873.86 | | |
| CLARISA BLANCO | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 492.55 | | |
| CLARK WINDOW SERVICES | P.O. BOX 321077 | LOS GATOS, | CA | 95032 | TRADE PAYABLES | $ | 30.00 | | |
| CLEAN AND CLEAR | PETER GRAY<br>886 HILGARD AVENUE, APT? #301 | LOS ANGELES | CA | 90024. | TRADE PAYABLES | $ | 780.00 | | |
| CLEO | 1015 S CROCKER ST., #P1 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 10,911.73 | | |
| CLP-SPF ROOKWOOD COMMONS, LLC | C/O CASTO<br>PO BOX 373051 | CLEVELAND | OH | 44193 | LANDLORD | $ | 55,376.79 | | |
| CODIGO | 2150 NW 21ST STREET | MIAMI | FL | 33142-7318 | TRADE PAYABLES | $ | 462.00 | | |
| COLOR STORY | 1140&1142 CROCKER ST | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 125,614.90 | | |
| COLUMBIANA CENTRE, LLC | | | | | LANDLORD | $ | 115,208.63 | | |
| COMCAST | 1701 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19103 | TRADE PAYABLES | $ | 706.30 | | |
| CONSOLIDATED COMMUNICATIONS | P.O. BOX 30697 | LOS ANGELES | CA | 90030-0697 | TRADE PAYABLES | $ | 1,156.65 | | |
| CONSUMER ADVOCACY GROUP | 9000 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| CONTINENTAL SECURITY INDUSTRIES INC | 28231 AVENUE CROCKER  SUITE 40 | VALENCIA | CA | 91355 | TRADE PAYABLES | $ | 472.00 | | |
| COPY MAX | 550 W STOCKER STREET #229 | GLENDALE | CA | 91202 | TRADE PAYABLES | $ | 3,420.00 | | |
| COPY PLUS | 17922 SKY PARK CIRCLE SUITE D | IRVINE | CA | 92614 | TRADE PAYABLES | $ | 8,011.50 | | |
| CORAL SPRINGS IMPROVEMENT DISTRICT | ATTN:SHEILA<br>10300 NW 11TH MANOR | CORAL SPRINGS | FL | 33071 | TRADE PAYABLES | $ | 194.58 | | |
| CORAL-CS LTD ASSOCIATES | 867520 RELIABLE PARKWAY | CHICAGO | IL | 60686-0075 | LANDLORD | $ | 30,495.53 | | |
| CORAL-CS/LTD. ASSOCIATES | 9469 W ATLANTIC BLVD | CORAL SPRING | FL | 33071 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| COREY DESIMONE | 3 HEATHER DR | BURLINGTON | MA | 01803 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| CORNERSTONE GLASS OF ACADIANA | 3800 JOHNSTON ST | LAFAYETTE | LA | 70503 | LANDLORD | $ | 491.40 | | |
| CORPORATE MALL | 2502 BIDDLE AVE | WYANDOTTE | MI | 48192 | LANDLORD | $ | 1,370.00 | | |
| CORTLAND MORGAN, ARCHITECT, AIA, INC | 711 N. FIELDER ROAD | ARLINGTON | TX | 76012 | TRADE PAYABLES | $ | 810.00 | | |
| COSTAR INTERNATIONAL ENT., INC. | 2200 E. 27TH STREET | VERNON | CA | 90058 | TRADE PAYABLES | $ | 570.00 | | |
| COTTON CANDY | 1015 S. CROCKER ST R-10 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 4,731.75 | | |
| COUNTESS | 777 EAST 10TH ST #116 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 94,857.40 | | |
| COUNTY OF FAIRFAX | DEPT. OF TAX ADMINISTRATION<br>PO BOX 10201 | FAIRFAX | VA | 22035-0201 | TRADE PAYABLES | $ | 50.00 | | |
| COUNTY OF RIVERSIDE | 3900 MAIL STREET CITY HALL | RIVERSIDE | CA | 92522-0144 | TRADE PAYABLES | $ | 240.00 | | |
| COX COMMUNICATIONS | P.O. BOX 182318 | COLUMBUS | OH | 43218-2318 | TRADE PAYABLES | $ | 779.64 | | |
| COZY S&S CASUAL | 801 E SLAUSON AVE | LOS ANGELES | CA | 90011 | TRADE PAYABLES | $ | 45,785.95 | | |
| CPS ENERGY | PO BOX 2678 | SAN ANTONIO | TX | 78289-0001 | TRADE PAYABLES | $ | 2,178.23 | | |

| Name | Address | City | State | Zip | Claim Type | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| CREEDS OF LOVE | | | | | TRADE PAYABLES | $ | 325.00 | | |
| CREME SHOP | 819 S. GLADYS AVE. | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 4,752.00 | | |
| CRISTINA | 1015 SOUTH CROCKER ST R24 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 750.00 | | |
| CRISTINA URIBE | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 33.13 | | |
| CRYSTAL CHAVEZ | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 27.66 | | |
| CRYSTAL CLEAR WINDOW CLEANING | 6046 N. 9TH STREET | FRESNO | CA | 93710 | TRADE PAYABLES | $ | 1,080.00 | | |
| CYRIELLE JORDAN | 100 NORTH SENATE AVE ROOM N103 | INDIANAPOLIS | IN | 46204 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| CYRUS JM CORP | 29 W. 30TH ST. 4TH FL | NEW YORK | NY | 10001 | TRADE PAYABLES | $ | 182,080.18 | | |
| D APPAREL | 1458 S SAN PEDRO ST #208 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 117,994.20 | | |
| DA BIG, INC | 33 NEW BRIDGE ROAD | BERGENFIELD | NJ | 07621 | TRADE PAYABLES | $ | 11,369.18 | | |
| DAISY CRUZ | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 44.55 | | |
| DAISY MATIAS | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 930.52 | | |
| DANBEE | 3360 E. PICO BLVD. | LOS ANGELES | CA | 90023 | TRADE PAYABLES | $ | 16,804.15 | | |
| D'ANDRA MYERS | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 57.12 | | |
| DANELLE LEON | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 5,478.40 | | |
| DANIELA CARMONA | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 334.51 | | |
| DARLENE DISCHER | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 18.92 | | |
| DATASCAN | 2210 HUTTON DRIVE SUITE 100 | CARROLLTON | TX | 75006 | TRADE PAYABLES | $ | 81,341.30 | | |
| DAUMOSH LLC | 1155 S. BOYLE AVE. | LOS ANGELES | CA | 90023 | TRADE PAYABLES | $ | 94,137.96 | | |
| DAVID GRIFFITH | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90023 | EMPLOYEE CLAIM A | $ | 8,678.85 | | |
| DBYS INTERNATIONAL | 215-K GATE ROAD | LITTLE FERRY | NJ | 07643 | TRADE PAYABLES | $ | 38,343.48 | | |
| DE NOVO IMPORTS | 51 HARTZ WAY | SECAUCUS | NJ | 07094 | TRADE PAYABLES | $ | 16,644.02 | | |
| DEBUT | 1015 S. CROCKER ST #Q-14 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 21,157.50 | | |
| DEFFENBAUGH DISPOSAL SERV | PO BOX 3249 | SHAWNEE | KS | 66203-0249 | TRADE PAYABLES | $ | 1,815.00 | | |
| DEIRDRE RAYAS | 1060 VISTA GRANDE RD | SAN BERNADIO | CA | 92410 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| DEL AMO FASHION | P.O BOX 409657 | ATLANTA | GA | 30384-9657 | LANDLORD | $ | 47,399.91 | | |
| DEL AMO FASHION CENTER OPERATING COMPANY | 3525 W CARSON ST. | TORRANCE | CA | 90503 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| DELAKISS | 1458 S SAN PEDRO ST L15 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 6,600.00 | | |
| DELIVRA | 9365 COUNSELORS ROW, SUITE 210 | INDIANAPOLIS | IN | 46240 | TRADE PAYABLES | $ | 29,613.77 | | |
| DEMANDWARE, INC | 5 WALL STREET | BURLINGTON | MA | 01803 | TRADE PAYABLES | $ | 114,493.30 | | |
| DENO'S WINDOW CLEANING | 7751 WOLF HOLLOW DR | MEMPHIS | TN | 38133 | TRADE PAYABLES | $ | 400.00 | | |
| DEPARTMENT OF HOMELAND SECURITY | 24000 AVILA RD | LAGUNA NIGUEL | CA | 92677 | TRADE PAYABLES | $ | 1,825.00 | | |
| DEVINE | PRIME BUSINESS CREDIT 1055 WEST SEVENTH STREET | LOS ANGELES | CA | 90074-1084 | TRADE PAYABLES | $ | 54,878.65 | | |
| DIANA SHIN | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 3,280.00 | | |
| DIEP PHAM | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 207.34 | | |
| DIOPHY | 9319 TELSTAR AVE | EL MONTE | CA | 91731 | TRADE PAYABLES | $ | 18,405.50 | | |
| DIOSA CORP | 1015 S CROCKER ST #Q-20A | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 14,154.00 | | |
| DIRECTV | P.O. BOX 6550 | GREENWOOD VILLAGE | CO | 80155 | TRADE PAYABLES | $ | 349.95 | | |
| DISCOVERY BENEFITS | 3216 13TH AVE SOUTH PO BOX 9528 | FARGO | ND | 58103 | TRADE PAYABLES | $ | 515.75 | | |
| DNA COUTURE | 331 S MISSION RD. | LOS ANGELES | CA | 90033 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| DNA COUTURE INC. | 1100 S SAN PEDRO ST | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 119,011.25 | | |
| DO & BE | 1016 S. TOWNE AVE, #101 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 34,998.30 | | |
| DOLPHIN MALL ASSOCIATE | 189501 P.O. BOX 67000 | DETROIT | MI | 48267-1895 | LANDLORD | $ | 64,297.99 | | |
| DON KENT, RIVERSIDE COUNTY TREASURER | P.O. BOX 12005 | RIVERSIDE | CA | 92502-2205 | TRADE PAYABLES | $ | 8,504.89 | | |
| DONG YEOL HAN | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 33.21 | | |
| DOROTHY USA | PRIME BUSINESS CREDIT 1055 WEST SEVENTH STREET | LOS ANGELES | CA | 90074-1084 | TRADE PAYABLES | $ | 117,907.00 | | |
| DOUBLE ZERO | 1015 SOUTH CROCKER ST, Q28 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 68,498.85 | | |
| DOUBLE ZERO, INC. (PRETTY GOOD) | 1015 CROCKER ST, Q-28 | LOS ANGELES | CA | 90021 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| DTE ENERGY | PO BOX 740786 | CINCINNATI | OH | 45274-0786 | TRADE PAYABLES | $ | 149.20 | | |
| DTMARCHITECT | 6031 INTERSTATE 20 WEST, STE 260 | ARLINGTON | TEXAS | 76017 | TRADE PAYABLES | $ | 1,945.00 | | |
| DUELLE FASHION, INC | 1458 S SAN PEDRO ST UNIT 312 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 648.00 | | |
| DUKE ENERGY | PO BOX 1327 | CHARLOTTE | NC | 28201-1327 | TRADE PAYABLES | $ | 1,845.50 | | |

| Name | Address | City | State | Zip | Type | | Amount | | |
|------|---------|------|-------|-----|------|--|--------|--|--|
| DUPREE STANSELL | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 32.62 | | |
| EAN SERVICES LLC | SERVICING NATIONAL CAR RENTAL PO BOX 402334 | ATLANTA | GA | 30384-2334 | TRADE PAYABLES | $ | 8,647.28 | | |
| EARTHLINK BUSINESS | UNIT 47, P.O. BOX 4800 | PORTLAND | OR | 97208 | TRADE PAYABLES | $ | 203.30 | | |
| EASEL | 1015 S. CROCKER STREET #S5 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 763.90 | | |
| EDGE | 1801 E. 50TH STREET | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 36,661.25 | | |
| EDISON MALL BUSINESS TRUST | 4125 CLEVLAND AVE | FORT MYERS | FL | 33901 | TRADE PAYABLES/ | $ | 28,742.73 | DISPUTED | UNLIQUIDATED |
| EJK | 500 S BERENDO ST, #105 | LOS ANGELES | CA | 90020 | TRADE PAYABLES | $ | 3,911,503.08 | | |
| ELEGANCE ENTERPRISE CORP. | 18219 RAILROAD STREET | CITY OF INDUSTRY | CA | 91748 | TRADE PAYABLES | $ | 128,510.75 | | |
| ELEXIA GUTIERRES | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 191.66 | | |
| ELIDA VAZQUEZ | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 606.86 | | |
| ELISA SERRANO | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 50.18 | | |
| ELIZABETH GARCIA | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 5.00 | | |
| ELLEN CLOTHING INC | 1458 SO SAN PEDRO ST L12 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 28,384.55 | | |
| ELLIS ENTERPRISES | 5737 KANAN ROAD #231 | AGOURA HILLS | CA | 91301 | TRADE PAYABLES | $ | 240.00 | | |
| ELVIRA SANCHEZ | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 1,358.26 | | |
| EMILY MORGAN | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 401.99 | | |
| EMMA FASHION | 1536 SOUTH ALAMEDA STREET | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 251,241.00 | | |
| EMMA FASHION INC. | 1345 EAST 16TH ST | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 52,749.80 | | |
| EMPERIA HANDBAG INC | 2050 E 49TH ST | VERNON | CA | 90058 | TRADE PAYABLES | $ | 94,754.00 | | |
| EMPLOYMENT SECURITY DEPARTMENT | | | | | TRADE PAYABLES | $ | 25.02 | | |
| ENTERPRISE RENT-A-CAR | P.O. BOX 842442 | DALLAS | TX | 75284-2442 | TRADE PAYABLES | $ | 2,000.00 | | |
| EPICOR | C/O T60167U PO BOX 66512 | CHICAGO | IL | 60666-0512 | TRADE PAYABLES | $ | 107,340.89 | | |
| ERIKA DIAZ | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 184.86 | | |
| ESPLANADE MALL L.P. | 1401 W ESPLANADE AVE | KENNER | LA | 70065 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| ESPLANADE MALL, LP | P.O. BOX 403452 | ATLANTA | GA | 30384-3452 | LANDLORD | $ | 32,545.89 | | |
| ESTAM | 1136 S. CROCKER ST | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 245,228.70 | | |
| ESTHER CARDENAS | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 176.47 | | |
| EUN HEE KIM | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 6,801.74 | | |
| EUN JUNG KIM | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 2,727.16 | | |
| EVANI SHAH | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 212.18 | | |
| EVENT | 750-1 12TH ST EAST | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 83,156.40 | | |
| EVERARDA LANDO | 1539 E 77 PL | LOS ANGELES | CA | 90018 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| EXCEL PEST CONTROL | 20781 S.W. 128TH AVE | MIAMI | FL | 33177 | TRADE PAYABLES | $ | 781.10 | | |
| EXIT | 777 E.12TH ST#1-2 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 20,034.35 | | |
| EXPRESS AIR CONDITIONING INC | 12631 SW 20TH ST | MIRAMAR | FL | 33027 | TRADE PAYABLES | $ | 350.00 | | |
| EXXONMOBIL | P.O. BOX 688938 | DES MOINES | IA | 50368-8938 | TRADE PAYABLES | $ | 868.47 | | |
| FABRIZIA ARRIOLA | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 73.78 | | |
| FAIR OAKS APPAREL | 1250 S BOYLE AVE | LOS ANGELES | CA | 90023 | TRADE PAYABLES | $ | 174,782.00 | | |
| FAIRFAX COMPANY OF VIRGINIA LLC | P.O. BOX 67000 DEPARTMENT 56501 | DETROIT | MI | 48267-0565 | TRADE PAYABLES | $ | 171,337.53 | | |
| FAIRLANE TOWN CENTER LLC | 18900 MICHIGAN AVENUE | DEARBORN | MI | 48126 | TRADE PAYABLES/ | $ | 43,055.74 | DISPUTED | UNLIQUIDATED |
| FASHION WILD CAT | 164 W. JEFFERSON BLVD | LOS ANGELES | CA | 90007 | TRADE PAYABLES | $ | 2,123.93 | | |
| FATE INC. | 1015 S CROCKER ST., #Q18 | LOS ANGELES | CA | 90021 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| FELIPE CASAREZ | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 166.07 | | |
| FERNANDO RODRIGUEZ | 2423 E. 23RD ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 462.74 | | |
| FIESTA COLLECTION | 1261 BROADWAY #810 | NEW YORK | NY | 10001 | TRADE PAYABLES | $ | 10,930.80 | | |
| FIO FIO | 790 EAST 12TH STREET | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 103,122.40 | | |
| FISH WINDOW CLEANING | ONE GARDEN STATE PLAZA | PARAMUS | NJ | 7652 | TRADE PAYABLES | $ | 7,621.72 | | |
| FISH WINDOW CLEANING (BW) | P.O. BOX 191 | BASKING RIDGE | NJ | 07920 | TRADE PAYABLES | $ | 1,154.87 | | |
| FISH WINDOW CLEANING (CD) | 3738 W. COMMONWEALTH AVE SUITE #12 | CHANDLER | AZ | 85226 | TRADE PAYABLES | $ | 1,600.00 | | |
| FISH WINDOW CLEANING (FAIRLANE) | P.O. BOX 251302 | BLOOMFIELD | MI | 48325 | TRADE PAYABLES | $ | 480.00 | | |
| FISH WINDOW CLEANING (GARDEN STATE) | P.O. BOX 302 | RIVERDALE | NJ | 07457 | TRADE PAYABLES | $ | 1,232.64 | | |
| FISH WINDOW CLEANING (HOUSTON) | P.O. BOX 2577 | CYPRESS | TX | 77410 | TRADE PAYABLES | $ | 377.79 | | |
| FISH WINDOW CLEANING (LP) | P.O. BOX 257 | NEWTON UPPER FALL | MA | 02464 | TRADE PAYABLES | $ | 485.00 | | |
| FISH WINDOW CLEANING (PB) | P.O. BOX 131713 | CARLSBAD | CA | 92013 | TRADE PAYABLES | $ | 240.00 | | |
| FISH WINDOW CLEANING (PO) | P.O. BOX 238117 | PORT ORANGE | FL | 32123 | TRADE PAYABLES | $ | 221.52 | | |

| FISH WINDOW CLEANING (PP) | P.O. BOX 40152 | TUCSON | AZ | 85717 | TRADE PAYABLES | $ | 680.00 | | |
| FISH WINDOW CLEANING (VILLAGE POINTE) | PO BOX 784 | BOYSTOWN | NE | 68010-0784 | TRADE PAYABLES | $ | 1,103.17 | | |
| FISH WINDOW CLEANING (WELLINGTON) | P.O. BOX 7685 | FORT LAUDERDALE | FL | 33338 | TRADE PAYABLES | $ | 1,884.06 | | |
| FISH WINDOW CLEANING-Louisiana | 100B VENICE AVENUE | HAMMOND | LA | 70403 | TRADE PAYABLES | $ | 119.00 | | |
| FISH WINDOW CLEANING-SANTA BARBARA | 3887 STATE ST., SUITE 107 | SANTA BARBARA | CA | 93105 | TRADE PAYABLES | $ | 549.00 | | |
| FLOORING PLUS | 10304 COLLINWOOD DR | RICHMOND | VA | 23238 | TRADE PAYABLES | $ | 653.65 | | |
| FLORIDA DEPARTMENT OF REVENUE | TAXPAYER SERVICES 5050 W. TENNESSEE STREET | TALLAHASSEE | FL | 32399-0100 | TRADE PAYABLES | $ | 51,477.89 | | |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | MIAMI | FL | 33188-0001 | TRADE PAYABLES | $ | 22,254.10 | | |
| FNS, INC. | 18301 BROADWICK ST. | RANCHO DOMINGUEZ | CA | 90220 | TRADE PAYABLES | $ | 3,219,301.32 | | |
| FOLEY & LARDNER LLP | 975 PAGE MILL ROAD | PALO ALTO | CA | 94304-1013 | TRADE PAYABLES | $ | 21,958.77 | | |
| FORD MODELS INC | ACCOUNTS RECEIVABLE 57 WEST 57TH STREET PENTHOUSE | NEW YORK | NY | 10019 | TRADE PAYABLES | $ | 1,800.00 | | |
| FOREVER 21 | 3880 N MISSION RD | LOS ANGELES | CA | 90031 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| FORTUNE DYNAMIC, INC | 21923 FERRERO PARKWAY | CITY OF INDUSTRY | CA | 91789 | TRADE PAYABLES | $ | 5,987.40 | | |
| FRANCES BROWN | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 163.70 | | |
| FREEDOM WINDOW CLEANING | 4230 E ELMWOOD ST | MESA | AZ | 85205 | TRADE PAYABLES | $ | 415.00 | | |
| FREEHUG APPAREL INC. | 1016 TOWNE AVENUE, #102 | LOS ANGELES | CA | 90021 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| FREEZE | ROSENTHAL AND ROSENTHAL PO BOX 88926 | CHICAGO | IL | 60695-1926 | TRADE PAYABLES | $ | 96,252.05 | | |
| FRESNO FASHION | FRESNO FASHION FAIR MACERICH FRESNO LP | LOS ANGELES | CA | 90084-9418 | TRADE PAYABLES | $ | 41,515.73 | | |
| FRONTIER FASHION, INC | 1293 S JOHNSON DR | CITY OF INDUSTRY | CA | 91745 | TRADE PAYABLES | $ | 16,900.00 | | |
| FUEGO COLLECTION | 1113 N MCKINLEY AVE | LOS ANGELES | CA | 90059 | TRADE PAYABLES | $ | 26,757.40 | | |
| G. REVE | 1015 S CROCKER ST R-38 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 86,741.80 | | |
| GABRIELA GARCIA | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 208.80 | | |
| GALLERIA AT ROSEVILLE | 1151 GALLERIA BLVD | ROSEVILL | CA | 95678 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| GALLERIA AT WOLFCHASE, LLC | 2760 N GERMANTOWN PARKWAY | MEMPHIS | TN | 38133 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| GALLERIA TYLER | SDS-12-3113 PO BOX 86 | MINNEAPOLIS | MN | 55486-3113 | TRADE PAYABLES | $ | 22,308.76 | | |
| GARCIA AMANDA | 1433 SOUTH ARAPAHOE ST. APT 24 | LOS ANGELES | CA | 90006 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| GARDA CL NORTHWEST ,INC | 3209 MOMENTUM PLACE LOCKBOX 233209 | CHICAGO | IL | 60689-5332 | TRADE PAYABLES | $ | 63,372.90 | | |
| GARY REYES | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 130.98 | | |
| GENA ACCESSORIES, INC | 390 5TH AVE SUITE #903 | NEW YORK | NY | 10018 | TRADE PAYABLES | $ | 11,925.00 | | |
| GENERAL GROWH MALL MANAGEMENT | SDS-12-3019 PO BOX 86 | MINNEAPOLIS | MN | 55486-3019 | LANDLORD | $ | 25,367.42 | | |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD. | ATLANTA | GA | 30345 | TRADE PAYABLES | $ | 405.90 | | |
| GEORGIA POWER | 96 ANNEX | ATLANTA | GA | 03096 | TRADE PAYABLES | $ | 3,767.17 | | |
| GEZ XANDER MANGULABNAN | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 131.24 | | |
| GGP GRANDVILLE, LLC | 3700 RIVERTOWN PKWY SW | GRANDVILLE | MI | 49418 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| GGP STATEN ISLAND MALL, LLC | P.O. BOX 86 | MINNEAPOLIS | MN | 55486-2730 | TRADE PAYABLES | $ | 27,230.00 | | |
| GGP-PROVIDENCE PLACE, LLC | PROVIDENCE PLACE SDS-12-3060 | MINNEAPOLIS | MN | 55486-3060 | TRADE PAYABLES | $ | 43,536.72 | | |
| GIANNA GRAVES | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 45.94 | | |
| GINGER G | 1015 CROCKER ST, #Q-16 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 55,198.10 | | |
| GLENDALE I MALL ASSOCIATES, LLC | PO BOX 860116 | MINEAPOLIS | MN | 55486-0116 | LANDLORD | $ | 66,781.06 | | |
| GO AND MAKE | 9905 PAINTER AVE S #G | WHITTIER | CA | 90605 | TRADE PAYABLES | $ | 9,520.00 | | |
| GOLDEN WEST FOOTWEAR | 16750 CHESTNUT STREET | CITY OF INDUSTRY | CA | 91748 | TRADE PAYABLES | $ | 43,550.00 | | |
| GOOD MORNING JEWELRY | 39 W 29TH ST. 2ND FLOOR | NEW YORK | NY | 10001 | TRADE PAYABLES | $ | 11,925.00 | | |
| GOOGLE INC | 1600 AMPHITHEATRE PKWY | MOUNTAIN VIEW | CA | 94538 | TRADE PAYABLES | $ | 102,123.03 | | |
| GRACE YOUNG KIM | 1600 VINE STREET #841 | LOS ANGELES | CA | 90028 | TRADE PAYABLES | $ | 400.00 | | |
| GRAND PRAIRE PREMIUM OUTLETS LP | 2950 W INTERSTATE 20 | GRAND PRARIE | TX | 75052 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| GRANITE TELECOMMUNICATIONS | CLIENT ID #311 PO BOX 983119 | BOSTON | MA | 02298-3119 | TRADE PAYABLES | $ | 28,642.34 | | |
| GRAPHIC TRENDS | 7301 ADAMS STREET | PARAMOUNT | CA | 90723 | TRADE PAYABLES | $ | 2,356.06 | | |
| GTG COLLECTION | 1004 EAST OLYMPIC BLVD SUITE A | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 33,618.00 | | |
| GUARDIAN ANGEL | 2411 206TH PLACE SW | LYNNWOOD | WA | 98036 | TRADE PAYABLES | $ | 15.00 | | |
| GUARDIAN WATER & POWER | 1160 GOODALE BLVD | COLUMBUS | OH | 43212 | TRADE PAYABLES | $ | 102.04 | | |

| Name | Address | City | State | Zip | Type | | Amount | Status | Status2 |
|---|---|---|---|---|---|---|---|---|---|
| H&D ACCESSORIES | 735 E. 12TH STREET #101 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 58,398.50 | | |
| H2K TEXTILE INC. | 3115 S MAIN ST. | LOS ANGELES | CA | 90007 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| HALEY BRENDLINGER | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 42.20 | | |
| HANDBAG REPUBLIC | 827 S LAWSON STREET | CITY OF INDUSTRY | CA | 91748 | TRADE PAYABLES | $ | 18,222.75 | | |
| HANGER | 1015 S. CROCKER ST #R23 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 5,374.00 | | |
| HANNA MICHAEL | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 132.36 | | |
| HARRY E. HAGEN | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 6,286.33 | | |
| HARRY LUM | 300 CORPORATE POINTE, SUITE 355 | CULVER CITY | CA | 90230 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| HARTFORD CASUALTY INSURANCE COMPANY | 690 ASYLUM AVE | HARTFORD | CT | 6155 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| HAWAII STATE TAX COLLECTOR | P.O. BOX 3223 | HONOLULU | HI | 96801 | TRADE PAYABLES | $ | 10.38 | | |
| HAWAIIAN ELECTRIC COMPANY | P.O. BOX 3978 | HONOLULU | HI | 96812-3978 | TRADE PAYABLES | $ | 786.84 | | |
| HEART & HIPS | 2424 E. 26TH ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 239,231.76 | | |
| HEEDO S. MOON | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 10,317.08 | | |
| HELEN JONES | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 4,206.17 | | |
| HENRY RODRIGUEZ | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 131.23 | | |
| HERNANDEZ MIGUEL | 8421 SAN GABRIEL | LOS ANGELES | CA | 90280 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| HEW HWON KIM,CHB | 17807 S. HOBART BLVD. | GARDENA | CA | 90248 | TRADE PAYABLES | $ | 4,676.38 | | |
| HEYRI J INC. | 6900 SO. ALAMEDA ST | HUNTINGTON PARK | CA | 90255 | TRADE PAYABLES | $ | 14,983.50 | | |
| HG GALLERIA I, II, II, L.P. | 225 W WASHINGTON ST | INDIANAPOLIS | IN | 46204 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| HG GALLERIA I,II,III LP | 2088 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | LANDLORD | $ | 116,477.80 | | |
| HOLLY WOOD MODEL MANAGEMENT | 7122 BEVERLY BLVE SUITE E | LOS ANGELES | CA | 90036 | TRADE PAYABLES | $ | 1,800.00 | | |
| HOST ANALYTICS INC | P.O. BOX 190 | PONCA CITY | OK | 74602 | TRADE PAYABLES | $ | 65,066.79 | | |
| HOT & DELICIOUS | 1015 S. CROCKER ST, Q-9 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 260,780.56 | | |
| HUG PLUS INC | 1015 CROCKER STREET #S-9 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 2,652.00 | | |
| HYEJONG PARK | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 387.51 | | |
| HYSSOP FASHION, INC. | 1458 S SAN PEDRO ST L12 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 70,890.00 | | |
| HYUNJIN LEE | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 1,107.21 | | |
| I LOVE S & S, INC | 1015 S. CROCKER ST, #R-30 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 168,700.50 | | |
| IDEA DESIGN CONCEPTS. INC | 60 COMMERCE WAY | HACKENSACK | NJ | 07601 | TRADE PAYABLES | $ | 54,667.61 | | |
| ILSE RODRIGUEZ | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 382.73 | | |
| INA FASHION | 754 E 12TH STREET #3 | LOS ANGELES | CA | 90021-2102 | TRADE PAYABLES | $ | 102,255.80 | | |
| INFINITE ENERGY | 7001 SW 24TH AVE | GAINSVILLE | FL | 32607 | TRADE PAYABLES | $ | 90.94 | | |
| INTERBORO FIRE & SAFETY LLC | 240-19 JAMAICA AVENUE | BELLEROSE | NY | 11426 | TRADE PAYABLES | $ | 156.56 | | |
| INTERNATIONAL ENVIRONMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | TRADE PAYABLES | $ | 24,463.20 | | |
| INT'L ENV. MANAGEMENT | 415 DAY HILL ROAD | WINDSOR | CT | 6095 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| INTRO | 732 E 10TH ST, #103 | LOS ANGELES | CA | 90076 | TRADE PAYABLES | $ | 130,497.25 | | |
| INVEIN | PRIME BUSINESS CREDIT 1055 WEST SEVENTH STREET | LOS ANGELES | CA | 90074-1084 | TRADE PAYABLES | $ | 249.25 | | |
| IOU INT'L INC | 2624 GERALDINE ST. | LOS ANGELES | CA | 90011 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| IRIS | 3317 EAST 50TH ST | VERNON | CA | 90058 | TRADE PAYABLES | $ | 383,827.90 | | |
| ISABEL SANCHEZ | 454 E 43RD PL | LOS ANGELES | CA | 90011 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| ISIAH RAMOS | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 553.06 | | |
| ITSME | 1100 S. SAN PEDRO ST #L-1 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 3,268.55 | | |
| J & S BUILDERS ASSOICIATES, INC. | P.O. BOX 709 | FAIR OAKS | CA | 95628 | TRADE PAYABLES | $ | 1,016.88 | | |
| JACLYN SALEM | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 40.40 | | |
| JACQUELINE GUTIERREZ | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 144.99 | | |
| JAI RHEE | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 85,853.84 | | |
| JAMES HUH | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 4,244.16 | | |
| JANET SOLIS | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 753.68 | | |
| JANETTE MOJICA | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 151.21 | | |
| JANETTE PLUS | 1100 S SAN PEDRO ST, #STEN6 | LOS ANGELES | CA | 90015-2345 | TRADE PAYABLES | $ | 21,012.00 | | |
| JANICE | 1015 S. CROCKER ST #Q-13 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 164,543.60 | | |
| JANNELLE MANNING | 9595 WILSHIRE BLVD, SUITE900 | BEVERLY HILLS | CA | 90212 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| 7-Jan | 1016 TOWNE AVE, #115 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 561,976.55 | | |
| JC FITS, INC | 3737 ROSS ST | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 1,370,108.65 | | |
| JEAN REMARQUE | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 250.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JEKEIRA SPIVEY | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 161.92 | | |
| JENNIFER APOSHIAN | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 1,588.90 | | |
| JENNIFER LITTLETON | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 993.44 | | |
| JESSE CORNEJO | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ 553.64 | | |
| JESSICA JOHNSON | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 312.06 | | |
| JESSICA LOPEZ | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 673.62 | | |
| JESSICA MAULION | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ 62.18 | | |
| JESSICA WHITLEY | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ 245.00 | | |
| JESUS IBARRA | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 559.00 | | |
| JOANN REITTIE | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ 164.30 | | |
| JOHNNA SMITH | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 4,531.24 | | |
| JOHN'S PRO WINDOW CLEANING | 733 E. AIRPORT DRIVE SUITE 205 | BATON ROUGE | LA | 70806 | TRADE PAYABLES | $ 400.00 | | |
| JOIA | 1020 S CROCKER ST | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ 3,512.50 | | |
| JOLIE | 1100 SO SAN PEDRO ST D3 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ 100,160.00 | | |
| JONATHAN CABALLERO | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 654.18 | | |
| JOSE LUIS DELA ROSA | 6847 VESPER AVE | VAN NUYS | CA | 91405 | TRADE PAYABLES | $ 250.00 | | |
| JOSE NAJERA (BAHENA) | 1325 1/2 EAST ADAMS BLVD | LOS ANGELES | CA | 90011 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| JOSE SASO | 971 W. 42 | LOS ANGELES | CA | 90037 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| JOSEPH LOPEZ | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 226.98 | | |
| JOYCE WHITFIELD | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 5,738.28 | | |
| JP ORIGINAL CORP | 19101 E. WALNUT DR. NORTH | CITY OF INDUSTRY | CA | 91748 | TRADE PAYABLES | $ 163,561.20 | | |
| JRA HHF VENTUR LLC | P.O. BOX 715652 | COLUMBUS | OH | 43271-5652 | LANDLORD | $ 43,768.26 | | |
| JST COLLECTION CORP | 65 BANCKER ST | ENGLEWOOD | NJ | 07631 | TRADE PAYABLES | $ 13,460.00 | | |
| JU JU BE | 777 E 12TH ST., #1-3 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ 106,961.40 | | |
| JUAN MANUEL CORNEJO | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ 642.06 | | |
| JUN PAE | 3540 CAMINITO EL RINCON 81 | SAN DIEGO | CA | 92130 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| JUST PANMACO | 1015 S.CROCKER ST Q19 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ 204,313.46 | | |
| JUSTIN TAYLOR INC DBA CONTEMPO | 13300 SOUTH FIGUEROA ST. | LOS ANGELES | CA | 90061 | TRADE PAYABLES | $ 45,670.25 | | |
| JUSTIN TAYLOR INC. DBA CONTEMP | 13300 S FIGUEROA ST. | LOS ANGELES | CA | 90061 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| JW SIGNATURE | 933 TOWNE AVE #103 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ 12,000.00 | | |
| K TOO | 1055 WEST SEVENTH STREET | LOS ANGELES | CA | 90074-1084 | TRADE PAYABLES | $ 191,731.10 | | |
| K1 INTERNATIONAL | 711 VALENCIA ST. | SAN FRANCISCO | CA | 94110 | TRADE PAYABLES/ | $ 142,325.20 | DISPUTED | UNLIQUIDATED |
| KAISER PERMANENTE | P.O. BOX 29080 MEMB ADMIN-GROUP | HONOLULU | HI | 96820-1480 | TRADE PAYABLES | $ 2,573.98 | | |
| KAMALYS VEGA | 10818 HARVEY DR., APT 7 | FAIRFAX | VA | 22030 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| KANSAS GAS SERVICE | PO BOX 219046 | KANSAS CITY | MO | 64121-9046 | TRADE PAYABLES | $ 1,089.10 | | |
| KARDELL PLUMBING INC | 5624 SOUTH COMPTON | ST LOUIS | MO | 63111 | TRADE PAYABLES | $ 190.00 | | |
| KARLISHA MCLAREN | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ 67.14 | | |
| KASIE BOLES | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ 15.00 | | |
| KATHLEEN MEJIA | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 119.50 | | |
| KC FASHION | 13838 LOS ANGELES ST. | BALDWIN PARK | CA | 91706 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| KCP&L | PO BOX 219330 | KANSAS CITY | MO | 64121-9330 | TRADE PAYABLES | $ 3,538.84 | | |
| KEONA WOODSON | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ 25.00 | | |
| KETER ENVIRONMENTAL SERVICES, INC | P.O. BOX 417468 | BOSTON | MA | 02241-7468 | TRADE PAYABLES | $ 47,007.83 | | |
| KIARA QUINTERO | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ 14.18 | | |
| KIMERA INTERNATIONAL | 18400 SAN JOSE AVE | CITY OF INDUSTRY | CA | 91748 | TRADE PAYABLES | $ 91,446.85 | | |
| KING COUNTY TREASURY | 500 4TH AVE #600 | SEATTLE | WA | 98104-2340 | TRADE PAYABLES | $ 3,398.87 | | |
| KING OF PRUSSIA ASSOCIATES | 625 CLARK VENUE SUITE 13 | KING OF PRUSSIA | PA | 19406 | TRADE PAYABLES/ | $ 132,210.98 | DISPUTED | UNLIQUIDATED |
| KOHRS LONNEMANN HEIL ENGINNER | 1538 ALEXANDRIA PIKE SUITE 11 | FT THOMAS | KY | 41075 | TRADE PAYABLES | $ 2,000.00 | | |
| KOMATSU FORKLIFT | P.O. BOX 749389 | LOS ANGELES | CA | 90074-9389 | TRADE PAYABLES | $ 1,903.14 | | |
| KONE INC. | 12017 STARCREST DRIVE | SAN ANTONIO | TEXAS | 78247 | TRADE PAYABLES | $ 1,160.32 | | |
| KRISTIN PUGLIESE | 12100 WILSHIRE BLVD, SUITE 1200 | LOS ANGELES | CA | 90025 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| KRISTIN SPITZNAGEL | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ 133.51 | | |
| KRYSTAL D MARTINEZ | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ 82.50 | | |
| KRYSTAL GLASS AND DOOR CO | 9B ROCKY HILL RD | SMITHFIELD | RI | 02917 | TRADE PAYABLES | $ 590.00 | | |
| KW FASHION | 39 WEST 29TH STREET, 8TH FL | NEW YORK | NY | 10001 | TRADE PAYABLES | $ 14,728.53 | | |
| L&P GROUP USA, INC. | 10W 33RD STREET #230 | NEW YORK | NY | 10001 | TRADE PAYABLES | $ 16,920.00 | | |
| L.A. DISPLAY FIXTURE | 1227 S. SAN PEDRO SUITE #1 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ 3,161.00 | | |
| L.A. MODELS | 7700 SUNSET AVE | LOS ANGELES | CA | 90046 | TRADE PAYABLES | $ 25,025.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| L.A. PRINTEX INDUSTRIES, INC. (KC EXCLUSIVE) | 1662 LONG BEACH AVENUE | LOS ANGELES | CA | 90021-3115 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| L.A. PRINTEX INDUSTRIES, INC. (KTOO) | 1662 LONG BEACH AVENUE | LOS ANGELES | CA | 90021-3115 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| L.E. BALLANCE ELECTRICAL SERVICE, INC | 944 CORPORATE LN | CHESAPEAKE | VA | 23320 | TRADE PAYABLES | $ | 695.00 | |
| L'ATISTE | 807 E.12TH ST UNIT # 134 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 21,094.75 | |
| LA CANTERA RETAIL LIMITED PARTNERSHIP | SDS-12-2532 PO BOX 86 | MINNEAPOLIS | MN | 55486-2532 | LANDLORD | $ | 111,973.32 | |
| LA CIENEGA PARTNERS LIMITED PARTNERSHIP | DEPARTMENT 58801 PO BOX 67000 | DETROIT | MI | 48267-0588 | LANDLORD | $ | 286,693.72 | |
| LA MODA JEWERY | 489 GETTY AVE. 1FL | CLIFTON | NJ | 07011 | TRADE PAYABLES | $ | 3,060.00 | |
| LABANGA | 726 E. 12TH STREET #113 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 8,900.60 | |
| LABOR READY NORTHEAST INC | P.O. BOX 31001-0257 | PASADENA | CA | 91110-0257 | TRADE PAYABLES | $ | 400.00 | |
| LAFAYETTE POLICE DEPARTMENT | POST OFFICE BOX 4308 | LAFAYETTE | LA | 70502 | TRADE PAYABLES | $ | 25.00 | |
| LAFAYETTE UTILITIES SYSTEM | P.O. BOX 4024 | LAFAYETTE | LA | 70502-4024 | TRADE PAYABLES | $ | 102.56 | |
| LANI | 1015 S. CROCKER ST #Q8 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 13,650.00 | |
| LA'SHARAE WILLIAMS | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 54.29 | |
| LAUREN & CLAIRE, INC | 948 CROCKER ST 1-4 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 28,640.50 | |
| LAVA ACCESSORIES | 231 HERBER AVE #4 | CLOSTER | NJ | 07624 | TRADE PAYABLES | $ | 5,400.00 | |
| LAZ PARKING | ATTN: BOSTON LOCKBOX 15 LEWIS STREET | HARTFORD | CT | 06103 | TRADE PAYABLES | $ | 3,141.00 | |
| LEAWOOD POLICE DEPARTMENT | 4201 TOWN CENTER DR | LEAWOOD | KS | 66211 | TRADE PAYABLES | $ | 600.00 | |
| LEE'S AIR CONDITIONING | 156 BANKS AVE | LAFAYETTE | LA | 90506-1988 | TRADE PAYABLES | $ | 2,769.50 | |
| LEGACY PLACE PROPERTIES LLC | LOCKBOX # 2697 PO BOX 8500 | PHILADELPHIA | PA | 19178-2697 | TRADE PAYABLES | $ | 82,101.16 | |
| LEGEND FOOTWEAR, INC. | 19445 E. WALNUT DR. NORTH | CITY OF INDUSTRY | CA | 91789 | TRADE PAYABLES | $ | 127,494.20 | |
| LET'S GO  APPAREL INC. | 747 E. 10TH ST. #113 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 14,655.00 | |
| LG&E | 220 WEST MAIN STREET | LOUISVILLE | KY | 40202 | TRADE PAYABLES | $ | 119.69 | |
| LIBIAN | 1100 SO SAN PEDRO ST H-1 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 5,594.35 | |
| LIFE CLOTHING CO. | 2327 E. 51ST STREET | VERNON | CA | 90058 | TRADE PAYABLES | $ | 25,021.70 | |
| LIKE DREAMS INC | 1211 LONG BEACH AVE UNIT 201 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 35,959.25 | |
| LINDA CANIZAL | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 72.94 | |
| LINDY OFFICE PRODUCTS | 1247 W GROVE AVE | ORANGE | CA | 92865 | TRADE PAYABLES | $ | 306.81 | |
| LINE UP | 1039 E TOWNE AVE | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 46,569.75 | |
| LIVEMORE PREMIUM OUTLETS LLC | 2774 PARAGON OUTLETS DR | LIVEMORE | CA | 94551 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| LIVERMORE PREMIUM OUTLETS LLC | PO BOX 748330 | LOS ANGELES | CA | 90074-8330 | LANDLORD | $ | 133,103.19 | |
| LIZETTE PIERSON | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 4,478.16 | |
| LOOMIS | DEPT 0758 PO BOX 120001 | DALLAS | TX | 75312-0757 | TRADE PAYABLES | $ | 5,960.98 | |
| LOPEZ ANGELICA | 716 1/2 W IMPERIAL WAY | LOS ANGELES | CA | 90044 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| LOS ANGELES DEPARTMENT OF WATER & POWER | P.O. BOX 30808 | LOS ANGELES | CA | 90030-0808 | TRADE PAYABLES | $ | 7,425.03 | |
| LOV POSH | 747 E 10TH ST #308 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 19,859.30 | |
| LOVE REPUBLIC | 732 E. 10TH ST. #106 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 150,050.08 | |
| LOVE TREE | 1053 SO TOWNE AVE | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 370,588.00 | |
| LOVELY DAY | 1015 CROCKER ST.. #S03 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 924,031.10 | |
| LUCENT PRODUCT INC | 5515 DANIELS ST. | CHINO | CA | 91710 | TRADE PAYABLES | $ | 1,620.00 | |
| LUIS GARCIA GALICIA | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 112.96 | |
| LUIS RODRIGUEZ | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 720.64 | |
| LULU MARI | 754 E. 12TH STREET SUITE#2 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 41,176.60 | |
| LUX DESIGN & CONSTRUCTION LTD | P.O BOX 158806 | NASHVILLE | TN | 37215 | TRADE PAYABLES | $ | 1,109,280.00 | |
| LYNNHAVEN MALL L.L.C. | SDS-12-2370 PO BOX 86 | MINNEAPOLIS | MN | 55486-2370 | TRADE PAYABLES | $ | 150,303.83 | |
| MACARTHUR SHOPPING CENTER LLC | 40501 PO BOX 67000 | DETROIT | MI | 48267-0405 | LANDLORD | $ | 33,976.38 | |
| MACERICH (LC) | MACERICH LA CUMBRE LLC | LOS ANGELES | CA | 90084-9424 | LANDLORD | $ | 13,994.60 | |
| MACERICH (VT) | PO BOX 849445 | LOS ANGELES | CA | 90084-9445 | LANDLORD | $ | 22,111.71 | |
| MACERICH CERRITOS LLC | PO BOX 849466 | LOS ANGELES | CA | 90084-9466 | LANDLORD | $ | 50,340.00 | |
| MACERICH NIAGARA, LLC | PO BOX 843529 | LOS ANGELES | CA | 90084-3529 | LANDLORD | $ | 33,878.36 | |
| MACERICH OAKS LP | PO BOX 849428 | LOS ANGELES | CA | 90084-9428 | LANDLORD | $ | 20,690.44 | |
| MACERICH(SM) | PO BOX 849436 | LOS ANGELES | CA | 90084-9436 | LANDLORD | $ | 159,953.35 | |
| MACHINE JEANS | 1015 S. CROCKER STREET #R-26 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 140,826.36 | |
| MAGIC CURL | 2423 EAST 23RD STQ | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 19,137.45 | |

| | 1166 WEST NEWPORT CENTER DRIVE | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MAINSTREET COMMERCE LC | SUITE 210 | DEERFIELD BEACH | FL | 33442 | TRADE PAYABLES | $ | 36,377.90 | |
| MAJESTIC FIRE PROTECTION | 4570 VAN NUYS BLVD, #257 | SHERMAN OAKS | CA | 91403 | TRADE PAYABLES | $ | 280.00 | |
| MALIBU TEXTILES, INC. | 49 W 37TH ST | NEW YORK | NY | 10018-6249 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| MALL OF LOUISIANA, LLC | P.O. BOX 86 | MINNEAPOLIS | MN | 55486-2440 | LANDLORD | $ | 28,807.14 | |
| MANAGER OF FINANCE | | | | | TRADE PAYABLES | $ | 2,087.21 | |
| MARGARET NEWBY | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 130.35 | |
| MARIA  DIA | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 42.00 | |
| MARIA BARBARA ORTIZ | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 464.00 | |
| MARIA CRUZ | 601 BUCK AVE | VACAVILLE | CA | 95688 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| MARIA LIZZETTE SANDOVAL | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 309.63 | |
| MARIAH VEDDER | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 384.60 | |
| MARINA WEST SWIM, INC | 600 E 12TH ST | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 386.88 | |
| MARISSA KARMIN | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 42.55 | |
| MARTIN AVILA | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 71.25 | |
| MARTINEZ BLANCA | 9713 S.ELDEN AVE #45 | LOS ANGELES | CA | 90006 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| MASHONDA SAYLES | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 359.36 | |
| MAYRA RANGEL | 1428 E. 51ST STREET | LOS ANGELES | CA | 90011 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| MCKINSTRY CO. | PO BOX 3895 | SEATTLE | WA | 98124 | TRADE PAYABLES | $ | 1,751.28 | |
| MEE AE CHUNG | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 1,242.80 | |
| MEGAN LARGE | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 46.37 | |
| MEGAPATH | P.O. BOX 39000, DEPT 33408 | SAN FRANCISCO | CA | 94139-0001 | TRADE PAYABLES | $ | 1,420.98 | |
| MELISSA TROTTER | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 2,642.64 | |
| MELODY YEUNG | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 280.05 | |
| MEMPHIS LIGHT GAS AND WATER DIVISION | P.O. BOX 388 | MEMPHIS | TN | 38145-0388 | TRADE PAYABLES | $ | 2,047.20 | |
| METRO AREA OFFICE | 125 NORTH MAIN RM 1B20 | MEMPHIS | TN | 38103 | TRADE PAYABLES | $ | 5.00 | |
| METROPOLITAN UTILITIES DISTRICT | PO BOX 3600 | OMAHA | NE | 68103 | TRADE PAYABLES | $ | 73.81 | |
| MI AMORE FASHION | 1016 S TOWNE AVE 3207 | LOS ANGELES | CA | 90007 | TRADE PAYABLES | $ | 6,395.85 | |
| MIAMI-DADE FIRE RESCUE DEPARTMENT | 9300 NW 41ST STREET | MIAMI, | FL | 33178 | TRADE PAYABLES | $ | 55.00 | |
| MICHAEL ERRICO WINDOW | 101 SUSAN COURT | CLIFTON | NJ | 7012 | TRADE PAYABLES | $ | 561.75 | |
| MICHEAL PLUMMER | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 121.48 | |
| MICHEAL PRICE | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 11.30 | |
| MICHELLE INC | 1100 S SAN PEDRO ST. | LOS ANGELES | CA | 90015 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| MICHELLE INC. | 1100 S. SAN PEDRO ST #A-2 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 208,585.98 | |
| MIDWAY AMERICA | 10 W 33RD STREET SUITE 1221 | NEW YORK | NY | 10001 | TRADE PAYABLES | $ | 3,150.00 | |
| MIGUEL HERNANDEZ | 8421 SAN GABRIEL | LOS ANGELES | CA | 90280 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| MI-IN | 1001 TOWNE AVE #108 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 199,502.65 | |
| MIKA ACCESSORIES | 29 WEST 30TH STREET, 7TH FLOOR | NEW YORK | NY | 10001 | TRADE PAYABLES | $ | 41,622.98 | |
| MIKELA GOODWIN | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 231.44 | |
| MILKY WAY | 1100 S SAN PEDRO ST M-4 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 278,841.46 | |
| MILPITAS MILL LIMITED PARTNERSHIP | 223 W WASHINGTON ST | INDIANAPOLIS | IN | 46204 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| MILPITAS MILLS,LP | P.O. BOX 409714 | ATLANTA | GA | 30384-9714 | LANDLORD | $ | 85,207.04 | |
| MIND CODE | 2821 S OLIVE ST | LOS ANGELES | CA | 90007 | TRADE PAYABLES | $ | 545,389.28 | |
| MINNEHAHA BLDG MAINT., INC | P.O. BOX 11243 | SAINT PAUL | MN | 55111-0243 | TRADE PAYABLES | $ | 269.44 | |
| MINNESOTA REVENUE | 600 NORTH ROBERT STREET | SAINT PAUL | MN | 55111-0243 | TRADE PAYABLES | $ | 265.77 | |
| MISS 21 IMPORTS | 1239 BROADWAY 2ND FLOOR | NEW YORK | NY | 10001 | TRADE PAYABLES | $ | 29,399.00 | |
| MISS AVENUE | 777 E. 10TH STREET, #121 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 75,652.36 | |
| MISS CALIFORNIA APPAREL | 1100 S SAN PEDRO ST K-10 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 3,580.50 | |
| MODESTO IRRIGATION DISTRICT | P.O. BOX 5355 | MODESTO | CA | 95352-5355 | TRADE PAYABLES | $ | 1,957.95 | |
| MONACO | 777 E. 12TH ST #1-5 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 316,133.05 | |
| MONICA ALVARADO | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 12.69 | |
| MONICA AVILA | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 25.00 | |
| MONICA BERNARDO | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 344.31 | |
| MONNIE FASHION INC. | 798 E 12TH ST | LOS ANGELES | CA | 90021 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| MONO B | 732 E 10TH ST UNIT 108 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 1,575.00 | |
| MONTEAU | 1015 S. CROCKER ST #Q-10 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 159,122.55 | |
| | ATTN: PAYMENT SERVICES | | | | | | | |
| MOSS ADAMS LLP | PO BOX 748369 | LOS ANGELES | CA | 90074-8369 | TRADE PAYABLES | $ | 27,975.00 | |

| Name | Address | City | State | Zip | Type | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| MOUNTAIN GATE COUNTRY CLUB | 12445 MOUNTAINGATE DRIVE | LOS ANGELES | CA | 90049 | TRADE PAYABLES | $ | 3,384.02 | | |
| MUSTARD SEED | 1016 S. TOWNE AVE, #119 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 70,115.10 | | |
| MY STORY | 735 E. 12TH STREET, #106 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 648,690.60 | | |
| MYONG JU KIM. | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 406,592.32 | | |
| MYONG LEE | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 7,632.55 | | |
| MYSTIC | 1188 S. SAN PEDRO #P | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 100,620.86 | | |
| NAJERA BAHENA JOSE | 1325 1/2  E. ADAMS BL | LOS ANGELES | CA | 90011 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| NAMELESS | 1023 S. TOWNE AVE. | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 57.00 | | |
| NANCY  GREENBERG | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 140.00 | | |
| NANO IMC, INC | 727 E 20TH ST | LOS ANGELES | CA | 90011 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| NASCO, INC. | 901 JANESVILLE AVENUE PO BOX 901 | FORT ATKINSON | WI | 53538-0901 | TRADE PAYABLES | $ | 455.19 | | |
| NATICK MALL, LLC | SDS-12-3111 PO BOX 86 | MINNEAPOLIS | MN | 55486-3111 | LANDLORD | $ | 149,300.88 | | |
| NATIONAL GRID | P.O. BOX 1174 | NEWARK | NJ | 07101-4742 | TRADE PAYABLES | $ | 2,506.80 | | |
| NAVIE, INC. | 1033 TOWNE AVE | LOS ANGLES | CA | 90021 | TRADE PAYABLES | $ | 1,872.00 | | |
| NELLA FANTASIA INC | 1001 TOWNE AVE, SUITE 113 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 402,188.20 | | |
| NEXT MANAGEMENT, LLC | 15 WATTS ST. | NEW YORK | NY | 10013 | TRADE PAYABLES | $ | 1,440.00 | | |
| NICOLE VELASCO | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 303.27 | | |
| NIKOLE MARTIN | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 145.27 | | |
| NISTA MICHEL | 2423 E. 23RD ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 50.38 | | |
| NOEHLY AYALA | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 66.19 | | |
| NOHELI MAZARIEGOS | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 364.22 | | |
| NOONA BIJOUX | 1261 BROADWAY SUITE 1001 | NEW YORK | NY | 10001 | TRADE PAYABLES | $ | 1,710.40 | | |
| NORFOLK FIRE MARSHAL | 100 BROOKE AVE SUITE 400 | NORFOLK | VA | 23510 | TRADE PAYABLES | $ | 100.00 | | |
| NORMA GODINES | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 468.54 | | |
| NORMA GUILLEN | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 691.64 | | |
| NORMA HERRERA | 230 SOUTH VALENCIA ST # 1 | LA HABRA | CA | 90631 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| NORTH STAR MALL, LLC | P.O. BOX 86 NORTH STAR MALL SDS-12-2770 | MINNEAPOLIS | MN | 55486-2770 | LANDLORD | $ | 225,173.19 | | |
| NORTHEAST ELECTRICAL & MAINTENANCE SVS.,INC. | PO BOX 736 | WALPOLE | MA | 02081 | TRADE PAYABLES | $ | 242.50 | | |
| NORTHPARK MALL L.P. | 8687 NORTH CENTRAL EXPRESSWAY | DALLAS | TX | 75225 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| NORTHPARK MALL LIMITED PARTNERSHIP | P.O. BOX 403398 | ATLANTA | GA | 30384-3398 | LANDLORD | $ | 39,321.51 | | |
| NOUS MODEL MANAGEMENT, INC | 117 N ROBERTSON BLVD | LOS ANGELES | CA | 90048 | TRADE PAYABLES | $ | 9,000.00 | | |
| NOVELTY TEXTILES INC | 2944 E 44TH ST. | VERNON | CA | 90058 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| NSTAR | P.O. BOX 660369 | DALLAS | TX | 75266-0369 | LANDLORD | $ | 5,283.61 | | |
| NYS DEPARTMENT OF STATE | 123 WILLIAM STREET | NEW YORK | NY | 10038 | TRADE PAYABLES | $ | 9.00 | | |
| OATT COLLECTION PRIME BUSINESS CREDIT | 1055 WEST SEVENTH STREET | LOS ANGELES | CA | 90074-1084 | TRADE PAYABLES | $ | 83,863.15 | | |
| OATT COLLLECTION | 807 E 12TH ST., #236 | LOS ANGELES | CA | 90021 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| OCEANIC TIME WARNER CABLE | P.O. BOX 30050 | HONOLULU | HI | 96820-0050 | TRADE PAYABLES | $ | 131.13 | | |
| OFFICE SOLUTIONS | 23303 LA PALMA AVE | YORBA LINDA | CA | 92887-4773 | TRADE PAYABLES | $ | 1,683.88 | | |
| OH ! YES | 1100 S. SAN PEDRO ST. #O-16 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 26,753.45 | | |
| OLIVE TREE | 951 CROCKER ST #4 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 6,797.50 | | |
| OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | OMAHA | NE | 68103-0995 | TRADE PAYABLES | $ | 2,798.82 | | |
| OPPO | 108-118 BREA CANYON | CITY OF INDUSTRY | CA | 91789 | TRADE PAYABLES | $ | 35,760.00 | | |
| ORLAND L.P. | 3330 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | LANDLORD | $ | 133,872.12 | | |
| ORLANDO UTILITIES COMISSION | PO BOX 3193 | ORLANDO | FL | 32802 | TRADE PAYABLES | $ | 2,839.43 | | |
| OZ JEWELRY CORP | 34 W 27TH STREET SUITE 304 | NEW YORK | NY | 10001 | TRADE PAYABLES | $ | 4,635.88 | | |
| P & M DISTRIBUTORS | 2345 E. 52ND ST | VERNON | CA | 90058 | TRADE PAYABLES | $ | 18,891.00 | | |
| PACIFIC GAS | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | TRADE PAYABLES | $ | 18,955.16 | | |
| PAMELA | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 2,208.00 | | |
| PAPER CRANE | 3257 E 26TH ST | VERNON | CA | 90058 | TRADE PAYABLES | $ | 4,383.00 | | |
| PARK CLAIRE | 801 S GRAND AVE, 11TH FLOOR | LOS ANGELES | CA | 90017 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| PARK MALL L.L.C | P.O. BOX 86 | MINNEAPOLIS | MN | 55486-1377 | LANDLORD | $ | 10,897.69 | | |
| PARK MEADOWS | 1200 ENERGY PARK DRIVE | ST. PAUL | MN | 55108 | LANDLORD | $ | 45,002.92 | | |
| PARTRIDGE CREEK FASHION PARK,LLC | 17420 HALL RD | CHARTER TOWNSHIP ( | MI | 48038 | LANDLORD | $ | 155,433.56 | | |
| PARVENUE, INC. | 725 SO BIXEL ST #645B | LOS ANGELES | CA | 90017 | LANDLORD | $ | 17,006.50 | | |

| PATRICIA MORALES | 1344 TEMPLE ST #1 | LOS ANGELES | CA | 90026 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | | UNLIQUIDATED |
|---|---|---|---|---|---|---|---|---|---|---|
| PEMBROKE PINES AIR CONDITIONING | 12631 SW 20TH STREET | MIRAMAR | FL | 33027 | TRADE PAYABLES | $ | 112.50 | | | |
| PENNSYLVANIA DEPT OF REVENUE | BUREAU OF CORPORATION TAXES PO BOX 280427 | HARRISBURG | PA | 17128-0427 | TRADE PAYABLES | $ | 105.00 | | | |
| PERIMETER MALL LLC | PO BOX 404048 | ATLANTA | GA | 30384-4048 | LANDLORD | $ | 33,002.85 | | | |
| PERMITS DIRECT | 2413 PACIFIC COAST HWY, SUITE #202 | LOMITA | CA | 90717 | TRADE PAYABLES | $ | 5,014.49 | | | |
| PHOENICIA INNOVATIONS, LLC | 6787 W. TROPICANA AVENUE, SUITE 238 | LAS VEGAS | NV | 89103 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | | UNLIQUIDATED |
| PLAZA BONITA | 3030 PLAZA BONITA RD | NATIONAL CITY | CA | 91950 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | | UNLIQUIDATED |
| POPULAR BASIC | 747 E. 10TH ST, #112 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 600,770.74 | | | |
| PRETTY GOOD | 1100 S. SAN PEDRO ST, A-6 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 281,206.40 | | | |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVE | NEW YORK | NY | 10017 | TRADE PAYABLES | $ | 147,584.00 | | | |
| PRIME BUSINESS CREDIT, INC | 1055 W 7TH ST, #2200 | LOS ANGELES | CA | 90017 | TRADE PAYABLES | $ | 950,000.00 | | | |
| PRIORITY LIGHTING | 7231 S EASTERN AVE UNIT 211 | LAS VEGAS | NV | 89119 | TRADE PAYABLES | $ | 18,747.56 | | | |
| PRO 24 SECURITY | 7485 DAVIE ROAD EXTENSION, SUITE B | DAVIE | FL | 33024 | TRADE PAYABLES | $ | 1,000.00 | | | |
| PROGRAM ONE | 960 RAND ROAD, SUITE 113C | DES PLAINES | IL | 60016 | TRADE PAYABLES | $ | 300.00 | | | |
| PROJECT 18 FASHION GROUP, INC | 1100 SAN PEDRO ST K-13 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 1,368.00 | | | |
| PRONTO | 1146 S CROCKER ST | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 41,782.20 | | | |
| PRO-TEC WAY | 2330 PRO-TEC WAY | LOGANVILLE | GA | 30052 | TRADE PAYABLES | $ | 70.69 | | | |
| PSE&G CO | P.O. BOX 14444 | NEW BRUNSWICK | NJ | 08906-4444 | TRADE PAYABLES | $ | 3,532.53 | | | |
| PURE GLASS WINDOW CLEANING | P.O. BOX 555 | MONTROSE | CA | 91021 | TRADE PAYABLES | $ | 1,295.00 | | | |
| Q FASHION | 300 CORPORATE POINTE, SUITE 355 | CULVER CITY | CA | 90230 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | | UNLIQUIDATED |
| QUEENS CENTER - EXPANSION QUEENS MALL EXPANSION LIMITED PARTNERSHIP | PO BOX 849433 | LOS ANGELES | CA | 90084-9433 | LANDLORD | $ | 58,263.46 | | | |
| RAIN CROSS WINDOW CLEANING | 5225 CANYON CREST DR., SUITE 71-344 | RIVERSIDE | CA | 92507-6301 | TRADE PAYABLES | $ | 280.00 | | | |
| REALPLAY DBA RIPLAY INC. | 18856 SAN JOSE AVE | CITY OF INDUSTRY | CA | 91748 | TRADE PAYABLES | $ | 88,698.00 | | | |
| RED HAWK FIRE & SECURTIY | 4801 WILSHIRE BLVD #238 | LOS ANGELES | CA | 90010 | TRADE PAYABLES | $ | 4,149.06 | | | |
| REFLEX | 1100 S. SAN PEDRO ST, #K-2 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 211,641.90 | | | |
| RELIANT | P.O. BOX 650475 | DALLAS | TX | 75265-0475 | TRADE PAYABLES | $ | 13,727.98 | | | |
| RENNES APPAREL, INC. | 1800 E 46TH ST | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 37,334.50 | | | |
| REV SOLUTIONS INC | 10400 VIKING DR | EDEN PRAIRIE | MN | 55344 | TRADE PAYABLES | $ | 5,800.00 | | | |
| REYNALDO AGUILERA-AGUIRRE | 320 W 4TH ST | LOS ANGELES | CA | 90013 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | | UNLIQUIDATED |
| RGIS | 40 W COCHRAN STREET, SUITE 110 | SIMI VALLEY | CA | 93065 | TRADE PAYABLES | $ | 71,346.48 | | | |
| RICK'S WINDOW CLEANING, INC | 3609 WOODLAND AVE | NIAGARA FALLS | NY | 14304 | TRADE PAYABLES | $ | 388.80 | | | |
| RISAAC SORENSEN | 94-830 C LELEPUA ST | WAIPAHU | HI | 96797 | TRADE PAYABLES | $ | 1,800.00 | | | |
| RIVERTOWN CROSSINGS GGP GRANDVILLE LLC | 3700 RIVERTOWN PARKWAY | GRANDVILLE | MI | 49418 | LANDLORD | $ | 31,064.70 | | | |
| RM MANUFACTURING CO. | 7401 N. OAK PARK AVENUE | NILES | IL | 60714 | TRADE PAYABLES | $ | 4,197.06 | | | |
| RNK JEWELRY | 115 W 29TH ST #3B | NEW YORK | NY | 10001 | TRADE PAYABLES | $ | 9,839.95 | | | |
| ROBIN CHO | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 110.96 | | | |
| ROCK & ROSE | 10739 GENSHIRE DRIVE | TRUCKEE | CA | 96161-1362 | TRADE PAYABLES | $ | 72,260.55 | | | |
| ROCKY MOUNTAIN POWER | 1033 NE 6TH AVE | PORTLAND | OR | 97256-0001 | TRADE PAYABLES | $ | 1,772.83 | | | |
| ROSA VALLEZ | 1539 E. 77TH STREET PL | LOS ANGELES | CA | 90001 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | | UNLIQUIDATED |
| ROSENBERG INDOOR COMFORT | 4335 VANCE JACKSON, SUITE 505 | SAN ANTONIO | TX | 78230 | TRADE PAYABLES | $ | 917.00 | | | |
| ROSIO | 2511 S. ALAMEDA ST | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 37,491.10 | | | |
| ROTO-ROOTER SERVICE COMPANY | 2500 FIRST FINANCIAL CENTER 255 EAST FIFTH STREET | CINCINNATI | OH | 45202-4726 | TRADE PAYABLES | $ | 998.00 | | | |
| ROYAL PRINTEX I | 1946 E 46TH ST | VERNON | CA | 90058 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | | UNLIQUIDATED |
| ROYAL PRINTEX II | 1946 E 46TH ST | VERNON | CA | 90058 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | | UNLIQUIDATED |
| S & P TRADING, INC. | 906 E. PICO BLVD. | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 63,191.65 | | | |
| SABORA | 1013 CROCKER ST UNIT #10 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 9,690.75 | | | |
| SABRINA KHAN | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 665.21 | | | |
| SAINT LOUIS GALLERIA GGP SAING LOUIS GALLERIA SDS-12 | 2351 P.O. BOX 86 | MINNEAPOLIS | MN | 55486-2351 | TRADE PAYABLES | $ | 30,638.14 | | | |
| SALA AIR CONDITIONING | 4530 MINT WAY | DALLAS | TX | 75236 | TRADE PAYABLES | $ | 599.44 | | | |
| SAMANTHA GILDEN | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 2,786.28 | | | |
| SAMANTHA PIRRI | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 17.53 | | | |
| SAM'S TRADE | 818 B SOUTH MAIN STREET | LOS ANGELES | CA | 90014 | TRADE PAYABLES | $ | 3,600.00 | | | |

| SAMUEL SALAZAR | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 436.89 | | |
| SAN JOY | 1100 S SAN PEDRO ST, #G3 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 882,743.20 | | |
| SANCHEZ ISABEL | 454 E 43RD PL | LOS ANGELES | CA | 90011 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| SANS SOUCI | 1100 S SAN PEDRO ST #A1 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 88,735.85 | | |
| SARA KEIFFER | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 71.75 | | |
| SARA STEIN | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 48.66 | | |
| SCE&G | PO BOX 100255 | COLUMBIA | SC | 29202-3255 | TRADE PAYABLES | $ | 4,232.31 | | |
| SCHINDLER ELEVATOR CORPORATION | P.O. BOX 93050 | CHICAGO | IL | 60673-3050 | TRADE PAYABLES | $ | 6,047.12 | | |
| SCHUGG PRINTING INC | 11341 DAVENPORT RD | LOS ALAMITOS | CA | 90720 | TRADE PAYABLES | $ | 32,938.68 | | |
| SCOBE CLOTHING | 2462 E 28TH ST | VERNON | CA | 90058 | TRADE PAYABLES | $ | 201,639.83 | | |
| SCOTT RANDOLPH | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 50.00 | | |
| SCOTTSDALE FASHION SQUARE LLC | 7014 E. CAMELBACK ROAD | SCOTTSDALE | ARIZONA | 85251 | LANDLORD | $ | 23,589.80 | | |
| SDGE | P.O. BOX 25111 | SANTA ANA | CA | 92799 | TRADE PAYABLES | $ | 3,095.50 | | |
| SE SANG FASHION | 777 E 10TH ST, #219 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 85,084.35 | | |
| SEAN PARK BEN KWOK<br>(CLEO, MARY JANE, JC FITS) | 3255 WILSHIRE BLVD, SUITE 1110 | LOS ANGELES | CA | 90010 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| SECURITY & SOUND SYSTEM | 6590 W. ROGERS CIRCLE #8 | BOCA RATON | FL | 33487 | TRADE PAYABLES | $ | 22.74 | | |
| SERENA COLLECTION | D/B/A. TYCOON INTERNATIONAL INC.<br>34-36 W. 32ST, 4TH FLOOR | NEW YORK | NY | 10001 | TRADE PAYABLES | $ | 13,745.89 | | |
| SERGEANT LOCK | 2207 E HOLLAND AVE | FRESNO | CA | 93726 | TRADE PAYABLES | $ | 240.00 | | |
| SERVICEMASTER CLEAN | P.O. BOX 168 | JACKSON | MS | 39205-0168 | TRADE PAYABLES | $ | 1,620.00 | | |
| SEVENTH DAY INC/ SAGE | 1100 S SAN PEDRO ST O-11 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 26,395.20 | | |
| SHANGHAI QINZHITANG DISPLAY<br>& MANNEQUIN | NO.33, YEZHANG ROAD<br>WUQIAO TOWN | FENGXIAN DISTRINT | SHANG | 201402 | TRADE PAYABLES | $ | 14,930.30 | | |
| SHANNON DUFFY | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 79.47 | | |
| SHEBAH AND BETHEL | 4201 CHARTER STREET | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 94.20 | | |
| SHELLY | 1100 S. SAN PEDRO ST, M#1 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 390,073.50 | | |
| SHENZHEN HONGHAI IMPORT & EXPORT | 1322 E. 18TH STREET | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 86,719.23 | | |
| SHEPPARD MULLIN RICHTER<br>& HAMPTON LLP | 333 SOUTH HOPE STREET, 43RD FLOOR | LOS ANGELES | CA | 90071-1422 | LANDLORD | $ | 56,097.95 | | |
| SHINE & FINE | 1458 S SAN PEDRO ST., #L-16 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 121,174.95 | | |
| SHO SHO FASHION | 1115 EAST 14TH STREET | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 40,950.00 | | |
| SHOPS AT SUNSET MALL OWNER | 5701 SUNSET DR. | SOUTH MIAMI | FL | 33143 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| SHOPS AT SUNSET MALL OWNER,LLC | P.O.BOX 281732 | ATLANTA | GA | 30384-1732 | LANDLORD | $ | 119,608.56 | | |
| SI STYLE | 807 E 12TH ST #147 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 12,820.00 | | |
| SIGNORELLI, INC. | HANA FINANCIAL, INC, FILE 50516 | LOS ANGELES | CA | 90074-0516 | TRADE PAYABLES | $ | 191,676.30 | | |
| SILVER GATE | 1100 S. SAN PEDRO ST UNIT G-2 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 109,977.90 | | |
| SIMPLEX GRINNELL | DEPT CH | PALATINE | IL | 60055-0320 | TRADE PAYABLES | $ | 1,532.25 | | |
| SINGLE DIGITS INC | 4 BEDFORD FARMS SUITE 210 | BEDFORD | NH | 03110 | TRADE PAYABLES | $ | 258.20 | | |
| SKYHAWK GROUP | 4815 JAMESTOWN AVE, SUITE 200 | BATON ROUGE | LA | 70808 | TRADE PAYABLES | $ | 126.90 | | |
| SMAC INC | 18249 VALLEY BLVD | LA PUENTE | CA | 91744 | TRADE PAYABLES | $ | 9,840.00 | | |
| SMUD | P.O. BOX 15830 | SACRAMENTO | CA | 95852-1830 | TRADE PAYABLES | $ | 1,095.40 | | |
| SNEAK PEEK | 1016 TOWNE AVE, #118 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 512,521.05 | | |
| SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE., M/S501 | EVERETT | WA | 98201 | TRADE PAYABLES | $ | 828.62 | | |
| SOHO APPAREL | 15736 EAST VALLEY BLVD | INDUSTRY | CA | 91744 | TRADE PAYABLES | $ | 72,143.60 | | |
| SOLBLANC | 1239 BROADWAY. SUITE #310 | NEW YORK | NY | 10001 | TRADE PAYABLES | $ | 54,731.00 | | |
| SOLE INTERNATIONAL ACCESSORY | 120 INDUSTRIAL AVE., SUITE M | LITTLE FERRY | NJ | 07643 | TRADE PAYABLES | $ | 4,872.00 | | |
| SOLEMIO | 2430 PORTER ST | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 319,730.53 | | |
| SOLUTIONS WINDOW CLEANING | PO BOX 86 | QUEENSTOWN | MD | 21658 | TRADE PAYABLES | $ | 288.00 | | |
| SOMETHING SPECIAL | 6333 CORSAIR ST | COMMERCE | CA | 90040 | TRADE PAYABLES | $ | 12,413.00 | | |
| SOPRANO | 1100 S.SAN PEDRO ST #A5 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 8,805.00 | | |
| SOUTH BAY CENTER SPE LLC | P.O.BOX 72056 | CLEVELAND | OH | 44192-0056 | LANDLORD | $ | 13,955.02 | | |
| SOUTH SHORE PLAZA | BRAINTREE PROPERTY ASSOC<br>LIMITED PARTNERSHIP | NEWARK | NJ | 07193 | LANDLORD | $ | 42,705.84 | | |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300 | ROSEMEAD | CA | 91772-0001 | TRADE PAYABLES | $ | 5,986.23 | | |
| SOXNET, INC | 235 S 6TH AVE | LA PUENTE | CA | 91746 | TRADE PAYABLES | $ | 23,785.80 | | |
| SPRINGLAND INTERNATIONAL INC | 17440 RAILROAD AVE | CITY OF INDUSTRY | CA | 91748 | TRADE PAYABLES | $ | 8,000.00 | | |
| SQUEEGEE CLEAN, INC. | 24 MILLPLACE COURT | IRMO | SC | 29063 | TRADE PAYABLES | $ | 510.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSD SYSTEM | 1740 N. LEMON ST | ANAHEIM | CA | 92801 | TRADE PAYABLES | $ | 400.77 | |
| STANDARD HEATING AND AIR INC | 130 PLYMOUTH AVENUE NORTH | MINNEAPOLIS | MN | 55411 | TRADE PAYABLES | $ | 2,409.14 | |
| STAPLES BUSINESS ADVANTAGE | P.O. BOX 83689 | CHICAGO | IL | 60696-3689 | TRADE PAYABLES | $ | 120,151.05 | |
| STAR FABRICS | 1950 NAOMI AVE | LOS ANGELES | CA | 90011 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| STAR FABRICS III | 1950 NAOMI AVE | LOS ANGELES | CA | 90011 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| STAR FABRICS INC. (KC&HC) | 1950 NAOMI AVE | LOS ANGELES | CA | 90011 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| STAR FABRICS, INC. | 1950 NAOMI AVE | LOS ANGELES | CA | 90011 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| STATE OF SOUTH CAROLINA | DEPARTMENT OF REVENUE SALES TAX RETURN | COLUMBIA | SC | 29214-0101 | TRADE PAYABLES | $ | 880.23 | |
| STEPHANIE GOLDING | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 12.24 | |
| STEPHANIE JOHNSON | 2423 E. 23RD ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 7.02 | |
| STEPHANIE KIM | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 843.73 | |
| STEPHANY ALONZO | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 1,217.14 | |
| STONEBRIAR MALL, LLC | 2034 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | LANDLORD | $ | 24,253.59 | |
| STONERIDGE MALL | P.O. BOX 404559 | ATLANTA | GA | 404559 | TRADE PAYABLES | $ | 110,007.56 | |
| STONY POINT FASHION PARK ASSOCIATES, LL | DEPARTMENT 241501 PO BOX 67000 | DETROIT | MI | 48267-2415 | TRADE PAYABLES | $ | 96,922.08 | |
| STORE FRONTS, INC. | P.O. BOX 338 | GRANDVILLE | MI | 49418 | TRADE PAYABLES | $ | 55.00 | |
| STYLE BIZ | 1015 S. CROCKER ST, #R29 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 202,714.65 | |
| STYLEBOOK | 1108-1110 S.CROCKER ST | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 8,741.75 | |
| SUGAR MINT | 807 E 12TH ST | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 621,356.00 | |
| SUN SERVICES JANITORIAL | PO BOX 8726, #150 | FORT WORTH | TX | 76124 | TRADE PAYABLES | $ | 389.71 | |
| SUN TEK | 3055 WILSHIRE BLVD SUITE 1060 | LOS ANGELES | CA | 90010 | TRADE PAYABLES | $ | 4,613.61 | |
| SUNG HEE JEON | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 5,719.20 | |
| SUPERIOR COURT OF CALIFORNIA | 1225 FALLON ST. | OAKLAND | CA | 94612 | TRADE PAYABLES | $ | 300.00 | |
| SUPERIOR PRESS | P.O. BOX 844550 | LOS ANGELES | CA | 90084-4550 | TRADE PAYABLES | $ | 1,238.45 | |
| SUPERIOR SERVICES WINDOW CLEANING LLC | PO BOX 2424 | SEQUIM | WA | 98382 | TRADE PAYABLES | $ | 1,200.00 | |
| SUPERLINE | 1100 S.SAN PEDRO ST B3&B4 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 31,840.40 | |
| SURY CADENA | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 1,315.74 | |
| SUSAN DIAZ UBIETA | 2423 E. 23RD ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 37.72 | |
| SUSANA SESSOMS | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 3,846.74 | |
| SUSTAINABLE SOLUTIONS GROUP | DEPT #40299 PO BOX 740209 | ATLANTA | GA | 30374-0209 | TRADE PAYABLES | $ | 4,885.60 | |
| SWOON | 1100 SAN PEDRO ST STE K-1 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 20,944.55 | |
| SYMPHONY | 2305 S. SANTA FE AVE. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 110,717.35 | |
| TAMPA WESTSHORE ASSOCIATES L.P. | 2223 NORTH WEST SHORE BOULEVARD | TAMPA | FL | 33607 | LANDLORD | $ | 190,517.15 | |
| TAMPA WESTSHORE ASSOCIATES, LP | 2223 NORTH WEST SHORE BOULEVARD | TAMPA | FL | 33607 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| TAUBMAN PRESTIGE OUTLETS OF CHESTERFIELD, LLC | 17017 N OUTER FORTY RD | CHESTERFIELD | MO | 63005 | LANDLORD | $ | 4,428.21 | |
| TAUBMAN-AUBURN HILLS ASSO. LP | P.O. BOX 67000 DEPARTMENT 124501 | DETROIT | MI | 48267-0002 | LANDLORD | $ | 135,710.46 | |
| TAUBMAN-CHERRY CREEK CNTR LLC | 3000 E 1ST AVE | DENVER | CO | 80206 | LANDLORD | $ | 81,370.48 | |
| TAX COLLECTOR PALM BEACH COUNTY | PO BOX 3353 | WEST PALM BEACH | FL | 33402-3353 | TRADE PAYABLES | $ | 33.00 | |
| TCEC | 1016 S. TOWNE AVE #108 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 170,222.75 | |
| TEA & CUP | 1158 S CROCKER ST | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 11,416.00 | |
| TEA N ROSE | 1037 TOWNE AVE | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 85,196.95 | |
| TEENBELL | 1100 S SAN PEDRO ST, N-2 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 677,480.58 | |
| TELNES BROADBAND | P.O. BOX 1246 | EVERETT | WA | 98206-1246 | TRADE PAYABLES | $ | 1,698.00 | |
| TEXTILE PRINTING | 1819 S SOTO STREET | LOS ANGELES | CA | 90033 | LITIGATION CLAIM | UNKNOWN | DISPUTED | UNLIQUIDATED |
| THE CLASSIC | 1202 S. MATEO ST | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 135,118.40 | |
| THE FALLS SHOPPING CENTER ASSOCIATES, LLC | 701 BRICKELL AVENUE SUITEE 3000 | MIAMI | FL | 33131 | TRADE PAYABLES/L | $ | 154,866.33 | DISPUTED | UNLIQUIDATED |
| THE HANGER | 1015 S CROCKER ST #R23 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 24,084.00 | |
| THE VINTAGE SHOP | 1015 CROCKER ST, #R14 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 712,485.88 | |
| TIME PAYMENT CORP | P.O. BOX 3069 | WOBURN | MA | 01888-1969 | TRADE PAYABLES | $ | 6,691.12 | |
| TIMING | 2809 S. SANTA FE AVE. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 609,378.75 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TJ PALM BEACH ASSOCIATE LP | P.O. BOX 67000 DEPARTMENT 176401 (WELLINGTON GREEN) | DETROIT | MI | 48267-1764 | LANDLORD | $ | 183,836.81 | | |
| TK JEWELRY IMPORTS | 844 6TH AVE SUITE 501 | NEW YORK | NY | 10001 | TRADE PAYABLES | $ | 3,360.00 | | |
| TOP CHIC | 1015 CROCKER ST, Q5 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 6,900.00 | | |
| TOSKA | 1100 S. SAN PEDRO ST #I-6 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 12,474.85 | | |
| QUALITY LOGISTICS | P.O. BOX 634558 | CINCINNATI | OH | 45263-4558 | TRADE PAYABLES | $ | 24,381.18 | | |
| TOWSON TC, LLC | 825 DULANEY VALLEY RD | TOWNSON | MD | 21204-1010 | LANDLORD | $ | 31,696.47 | | |
| TRAC | 1015 S CROCKER ST., #9 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 254,385.50 | | |
| TREASURER, CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE | VIRGINIA BEACH | VA | 23456-9018 | TRADE PAYABLES | $ | 250.00 | | |
| TRENDOLOGY | 1016 TOWNE AVE | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 12,792.00 | | |
| TRES BIEN | 1016 S. TOWNE AVE #113 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 10,057.00 | | |
| TRESICS | 1928 S SANTA FE AVE | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 130,359.45 | | |
| TRIO TRADING | 605 SO MILLIKEN AVE SUITE E | ONTARIO | CA | 91761 | TRADE PAYABLES | $ | 5,083.00 | | |
| TRIPLE 7 GLOBAL, INC. | 1787 E. 46 STREET | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 7,100.00 | | |
| TRISHA PALMER | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 7.21 | | |
| TUA FASHION, INC DBA TUA PLUS | 1016 S TOWNE AVE SUITE 120 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 2,953.50 | | |
| TUCSON ELECTRIC POWER | PO BOX 80077 | PRESCOTT | AZ | 86304-8077 | TRADE PAYABLES | $ | 2,864.03 | | |
| TWC CHANDLER, LLC | CHANDLER FASHION CENTER PO BOX 511457 | LOS ANGELES | CA | 90051-8012 | TRADE PAYABLES | $ | 23,603.19 | | |
| TWELVE OAKS MALL LLC | P.O. BOX 67000 DEPARTMENT 52701 | DETROIT | MI | 48267-0002 | LANDLORD | $ | 95,827.52 | | |
| TWIN TIGER FOOTWEAR, INC | 950 SOUTH HATCHER AVE | CITY OF INDUSTRY | CA | 91748 | TRADE PAYABLES | $ | 20,760.00 | | |
| TWO MANAGEMENT | 855 NORTH CAHUENGA BLVD | LOS ANGELES | CA | 90038 | TRADE PAYABLES | $ | 8,880.00 | | |
| TYCO INTEGRATED SECURITY LLC | P.O. BOX 371967 | PITTSBURGH | PA | 15250-7967 | TRADE PAYABLES | $ | 29,158.75 | | |
| U&I IMPORT, INC. | 33 NEW BRIDGE ROAD | BERGENFIELD | NJ | 07621 | TRADE PAYABLES | $ | 76,049.62 | | |
| U.K. AMERICAN PROPERTY | GGP - NORTHRIDGE FASHION CENTER SDS-12-1664 | LATHAM | NY | 12110 | LANDLORD | $ | 9,534.25 | | |
| UGAN DE LA PENA | 2423 E. 23RD. ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 820.24 | | |
| UJM SYSTEM | 1144 SOUTH WESTERN AVE, SUITE 2100 | LOS ANGELES | CA | 90006 | TRADE PAYABLES | $ | 141.70 | | |
| ULINE | P.O. BOX 88741 | CHICAGO | IL | 60680-1741 | TRADE PAYABLES | $ | 655.15 | | |
| UNIQ | 747 EAST 10TH ST UNIT 117 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 29,092.25 | | |
| UNITED CLEANING CONTRACTOR | 4011 GREENTREE DRIVE | OCEANSIDE | NY | 11572 | TRADE PAYABLES | $ | 608.48 | | |
| UNITED FABRICS INT'L | 1723 S CENTRAL AVE | LOS ANGELES | CA | 90021 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| UNIVERSAL ELECTRICAL SERVICES, INC | 1540 NW 65TH AVE | PLANTATION | FL | 33313 | TRADE PAYABLES | $ | 906.00 | | |
| UPS | 55 GLENLAKE PARKWAY NE | ATLANTA | GA | 30328 | TRADE PAYABLES | $ | 28,207.66 | | |
| URBAN EXPRESSIONS INC | 5500 UNION PACIFIC AVE | COMMERCE | CA | 90022 | TRADE PAYABLES | $ | 8,120.00 | | |
| URBAN TEXTILE IN. | 3700 S SANTA FE AVE | VERNON | CA | 90058 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| URBANEPISODE, INC. | 794 EAST 18TH ST | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 7,322.75 | | |
| US BANK | P.O. BOX 790408 | ST LOUIS | MO | 63179-0408 | TRADE PAYABLES | $ | 14,013.76 | | |
| US TEXTILE PRINTING INC | 1819 S SOTO STREET | LOS ANGELES | CA | 90023 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| VALENTINE | 1188 S. SAN PEDRO ST#M | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 27,314.45 | | |
| VALLEZ ROSA | 1539 E. 77TH STREET PL | LOS ANGELES | CA | 90001 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| VANESSA CONTRERAS | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 15.10 | | |
| VERIZON | 15505 SAND CANYON AVENUE | IRVINE | CA | 92618 | TRADE PAYABLES | $ | 2,588.23 | | |
| VERIZON WIRELESS | 15505 SAND CANYON AVENUE | IRVINE | CA | 92618 | TRADE PAYABLES | $ | 2,234.83 | | |
| VERNA SMITH | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 2.00 | | |
| VERONICA HLUZ | 246 E.30TH ST # 1 | LOS ANGELES | CA | 90011 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| VERONIKA BATTLE | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 1,349.26 | | |
| VERY J | 1100 S. SAN PEDRO ST 1-5 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 18,171.00 | | |
| VIBRANT | 1100 S SAN PEDRO ST, J-02 | LOS ANGELES | CA | 90015 | TRADE PAYABLES | $ | 399,072.85 | | |
| VICTORIA PAUL | 5804 SPRING CREEK LANE #224 | SANDY SPRINGS | GA | 30350 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| VILLAGE OF SCHAUMBURG | P.O. BOX 88092 | CHICAGO | IL | 60680-1092 | TRADE PAYABLES | $ | 17.18 | | |
| VILLAGE POINTE SHOPPING CENTER 168TH & DODGE, LLC | P O BOX 60005 | PHOENIX | AZ | 85082 | TRADE PAYABLES | $ | 77,250.00 | | |
| VIRGINIA AGULIAR | 461 W. COLORADO ST | GLENDALE | CA | 91204 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| VISION SERVICE PLAN | P.O. BOX 45210 | SAN FRANCISCO | CA | 94145-5210 | TRADE PAYABLES | $ | 2,500.51 | | |
| VISUAL LEASE, LLC | 1000 U.S. HIGHWAY 9, SUITE 201 | WOODBRIDGE | NJ | 07095 | TRADE PAYABLES | $ | 750.00 | | |

| Name | Address | City | State | Zip | Type | | Amount | Status | Status2 |
|---|---|---|---|---|---|---|---|---|---|
| VIVID DESIGN, INC. | 703 RICHWOOD AVENUE | BALTIMORE | MD | 21212 | TRADE PAYABLES | $ | 33,930.00 | | |
| VOLL | 777 E. 12TH ST #21 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 209,415.03 | | |
| WAIKIKI SHOPPING PLAZA | 2250 KALAKAUA AVENUE | HONOLULU | HI | 96815 | LANDLORD | $ | 126,494.52 | | |
| WALKER & LABERGE CO INC | 7613 SEWELLS POINT RD | NORFOLK | VA | 23513 | TRADE PAYABLES | $ | 1,395.00 | | |
| WASHINGTON DEPARTMENT OF LABOR&INDUSTRIES | P.O. BOX 24106 | SEATTLE | WA | 98124-6524 | TRADE PAYABLES | $ | 3,619.14 | | |
| WASTE MANAGEMENT OF NEBRASKA | 13505 N 216TH ST | BENNINGTON | NE | 68007 | TRADE PAYABLES | $ | 585.96 | | |
| WAX JEANS | 2445 E 12TH ST, UNIT C | LOS ANGELES | CA | 90021 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| WEA SOUTHCENTER LLC | PO BOX 56923 | LOS ANGELES | CA | 90074-6923 | LANDLORD | $ | 118,767.21 | | |
| WEATHER CHAMPIONS, LTD | 158 DIKEMAN STREET | BROOKLYN | NY | 11231 | TRADE PAYABLES | $ | 59.88 | | |
| WELLS FARGO FINANCIAL LEASING | P.O. BOX 7777 | SAN FRANCISCO | CA | 94120-7777 | TRADE PAYABLES | $ | 1,950.62 | | |
| WEST CHASE WINDOW | 1270 CRABB RIVER RD PMB 110 | RICHMOND | TX | 77469 | TRADE PAYABLES | $ | 454.68 | | |
| WESTERN CLEARVIEW | 1141 CATALINA DR #274 | LIVERMORE | CA | 94550 | TRADE PAYABLES | $ | 962.00 | | |
| WESTERN EXTERMINATOR COMPANY | 3333 W TEMPLE ST | LOS ANGELES | CA | 90026 | TRADE PAYABLES | $ | 101.00 | | |
| WESTFIELD-GARDEN STATE PLAZA LP | P.O. BOX 56816 | LOS ANGELES | CA | 90074-6816 | LANDLORD | $ | 278,090.08 | | |
| WESTFIELD-PLAZABONITA | PO BOX 55879 | LOS ANGELES | CA | 90074-5879 | LANDLORD | $ | 42,466.61 | | |
| WESTFIELD-ROSEVILLE | P.O. BOX 31001-0782 LOCKBOX#910782 | PASADENA | CA | 91110-0782 | LANDLORD | $ | 224,775.63 | | |
| WESTFIELD-TOPANGA | PO BOX 54734 | LOS ANGELES | CA | 90074-4734 | LANDLORD | $ | 162,469.83 | | |
| WG SECURITY PRODUCT | 2105 SO BASCOM AVE SUITE #316 | CAMPBELL | CA | 95008 | TRADE PAYABLES | $ | 4,367.50 | | |
| WILHELMINA LITTEL | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 29.38 | | |
| WILHELMINA WEST INC | 9378 WILSHIRE BLVD SUITE #310 | BEVERLY HILLS | CA | 902121 | TRADE PAYABLES | $ | 6,630.00 | | |
| WILLIAM J SOWERBY TRESURER CLINTON TOWNSHP TRESURER | 40700 ROMEO PLANK ROAD | CLINTON TOWNSHIP | MI | 48038 | TRADE PAYABLES | $ | 2,546.31 | | |
| WILLIAM M FOWLER JR | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 21,981.32 | | |
| WILLIE CARTER | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 122.84 | | |
| WILLOWBROOK MALL | 1400 WILLOWBROOK MALL | WAYNE | NJ | 07470 | LANDLORD | $ | 123,782.73 | | |
| WILLOWBROOK MALL (NJ) | 1400 WILLOWBROOK MALL | WAYNE | NJ | 07470 | LANDLORD | $ | 177,297.91 | | |
| WOLFCHASE GALLERIA | 98938 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | LANDLORD | $ | 31,940.22 | | |
| WOODBRIDGE CENTER PROPERTY,LLC | 7855 SOLUTION CENTER | CHICAGO | IL | 60677-7008 | LANDLORD | $ | 82,973.19 | | |
| WOODFIELD MALL LLC | 5 WOODFIELD MALL | SCHAUMBURG | IL | 60173 | TRADE PAYABLES/L | $ | 240,916.68 | DISPUTED | UNLIQUIDATED |
| WOONG JIN CO WAY | PO BOX 74397 | LOS ANGELES | CA | 90004-0347 | TRADE PAYABLES | $ | 1,776.46 | | |
| XCEL ENERGY | P.O. BOX 9477 | MPLS | MN | 55484-9477 | TRADE PAYABLES | $ | 7,280.60 | | |
| XINYOU | 411 CALLE LIMON | MARATHON | FL | 33050 | TRADE PAYABLES | $ | 97,171.00 | | |
| XTAREN | 1126 S CROCKER STREET | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 2,295.40 | | |
| Y&S DAVIDSON INC. | 440 SYLVAN AVE, SUITE 210 | ENGLEWOOD CLIFF | NJ | 07623 | TRADE PAYABLES | $ | 94,867.25 | | |
| YEONJU JUNG | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 172.57 | | |
| YESENIA MENESES | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 33.76 | | |
| YESSICA MELENDEZ FLORES | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 655.33 | | |
| YOKI FASHION INTERNATIONAL | 1410 BROADWAY ROOM 1005 | NEW YORK | NY | 10018 | TRADE PAYABLES | $ | 54,116.00 | | |
| YOKI FASHION INTERNATIONAL LLC | 1410 BROADWAY ROOM 1005 | NEW YORK | NY | 10018 | TRADE PAYABLES | $ | 50,339.82 | | |
| YONG IL YI | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 4,035.00 | | |
| YONG WOO YUN | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 10,000.00 | | |
| YOOJIN LEE | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 3,811.08 | | |
| ZINGA, INC. | 699 EIGHTH ST. | SAN FRANCISCO | CA | 94103 | TRADE PAYABLES | $ | 414,998.70 | | |
| ZINGG MUSIC LAB LLC | 3 RUMSTICK RD | BARRINGTON | RI | 02806 | TRADE PAYABLES | $ | 1,140.00 | | |
| ZION INT'L ENTERPRISE INC. | 1723 W 2ND ST | POMONA | CA | 91766 | TRADE PAYABLES | $ | 16,687.50 | | |
| ZOHAL ASLAMI | 2423 E. 23RD ST. | VERNON | CA | 90058 | TRADE PAYABLES | $ | 140.07 | | |
| ZOKHRABYAN NARINE | 127 N EVERESTT ST #9 | GLENDALE | CA | 91206 | LITIGATION CLAIM | | UNKNOWN | DISPUTED | UNLIQUIDATED |
| ZOUK | 777 E 12TH ST #1-4 | LOS ANGELES | CA | 90021 | TRADE PAYABLES | $ | 939.00 | | |
| ZYRON ARNOLD | 2423 E. 23RD. ST. | LOS ANGELES | CA | 90058 | TRADE PAYABLES | $ | 110.67 | | |
| | | | | | | Total: | $ 47,393,949.66 | | |