**LOWENSTEIN SANDLER LLP**
Kenneth A. Rosen, Esq.
Mary E. Seymour, Esq.
Eric H. Horn, Esq.
65 Livingston Avenue
Roseland, New Jersey 07068
Tel:  (973) 597-2500
Fax:  (973) 597-2400

*Counsel to the Debtor and
Debtor-in-Possession*

<br>

**UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| Love Culture Inc.,[1] | Case No.  14-24508 (NLW)) |
| Debtor. | |

<br>

**SECOND FEE STATEMENT OF LOWENSTEIN SANDLER LLP
COVERING THE PERIOD OF AUGUST 1, 2014 THROUGH AUGUST 31, 2014**

Lowenstein Sandler LLP, counsel to the above-captioned debtor and debtor-in-possession, submits its second fee statement (the "**Second Fee Statement**") pursuant to the Court's *Administrative Order Pursuant To 11 U.S.C. §§ 105(a) And 331 Establishing Certain Procedures for Allowance of Interim Compensation and Reimbursement of Expenses of Professionals Retained*, dated September 2, 2014  [Docket No. 224] (the "**Procedures Order**"). Pursuant to the Procedures Order, responses to the Second Fee Statement, if any, are due by November 4, 2014 in accordance with the Procedures Order.

---

[1]   The last four digits of the Debtor's federal tax identification number are 8782.

Dated: October 14, 2014

**LOWENSTEIN SANDLER LLP**

By:    /s/ Kenneth A. Rosen
        Kenneth A. Rosen, Esq.
        Mary E. Seymour, Esq.
        Eric H. Horn, Esq.
        65 Livingston Avenue
        Roseland, New Jersey 07068
        Tel: (973) 597-2500
        Fax: (973) 597-2400

        *Counsel to the Debtor*
        *and Debtor in Possession*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

### D.N.J. LBR 2016-1, FEE APPLICATION COVER SHEET

IN RE:   Love Culture Inc.              APPLICANT:    Lowenstein Sandler LLP

CASE NO.:   14-24508 (NLW)        CLIENT:    Love Culture Inc.

CHAPTER:   11                  CASE FILED:    July 16, 2014

### COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION UNDER PENALTY OF PERJURY, PURSUANT TO 28 U.S.C. SECTION 1746

### RETENTION ORDER(S) ATTACHED

---

### SECTION I
### FEE SUMMARY

### SECOND MONTHLY FEE STATEMENT COVERING THE PERIOD
### AUGUST 1, 2014 THROUGH AUGUST 31, 2014

|  | FEES | EXPENSES |
|---|---|---|
| TOTAL PREVIOUS FEES REQUESTED | **$376,493.47** | **$   10,306.73** |
| TOTAL FEES ALLOWED TO DATE: | **$      0.00** | **$      0.00** |
| TOTAL RETAINER (IF APPLICABLE) | **$ 60,000.00** | **$      0.00** |
| TOTAL HOLDBACK (IF APPLICABLE) | **$ 75,298.69** | **$      0.00** |
| TOTAL RECEIVED BY APPLICANT | **$ 60,000.00** | **$      0.00** |

| | |
|---|---|
| **FEE TOTALS** | **$277,202.62** |
| **DISBURSEMENTS TOTALS** | **$   2,495.73** |
| **TOTAL FEE APPLICATION** | **$279,698.35** |
| **MINUS 20% HOLDBACK** | **-$55,440.52** |
| **AMOUNT SOUGHT AT THIS TIME** | **$224,257.83** |

29955/3
10/14/2014 33201234.1

| Name of Professional Person | Year Admitted | Title | Total Billed Hours | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|---|
| Barkin, Daniel J. | 1981 | Partner | 6.80 | $690.00 | $4,692.00 |
| Bender, Gerald C. | 1984 | Partner | 3.70 | $855.00 | $3,163.50 |
| Buechler, Bruce | 1987 | Partner | 0.50 | $735.00 | $367.50 |
| Rosen, Kenneth A. | 1979 | Partner | 24.90 | $885.00 | $22,036.50 |
| Seymour, Mary E. | 1994 | Partner | 170.80 | $650.00 | $111,020.00 |
| Eakley, Joy N. | 2007 | Counsel | 7.40 | $535.00 | $ 3,959.00 |
| Horn, Eric H. | 2001 | Counsel | 145.50 | $580.00 | $84,390.00 |
| *Horn, Eric H. - Travel Time | 2001 | Counsel | 3.00 | $290.00 | $ 870.00 |
| Porter, Cassandra M. | 2004 | Counsel | 53.90 | $550.00 | $29,645.00 |
| Wheeler, Timothy R. | 2003 | Counsel | 0.60 | $560.00 | $336.00 |
| Waldron, Keara | 2012 | Associate | 96.50 | $385.00 | $37,152.50 |
| Bonito, Lisa Marie | N/A | Paralegal | 0.60 | $200.00 | $120.00 |
| Buccellato, Gina C. | N/A | Paralegal | 93.30 | $200.00 | $18,660.00 |
| Janowitz, Keith | N/A | Paralegal | 0.70 | $250.00 | $175.00 |
| Grant, Natasha | N/A | Other Timekeeper | 0.70 | $210.00 | $147.00 |
| Taggart, Katherine E | N/A | Other Timekeeper | 0.30 | $230.00 | $69.00 |
| **TOTAL** | | | | | **$316,803.00** **\*\*-39,600.38** **$277,202.62** |
| **ATTORNEY BLENDED RATE** | | | | **$579.50** | |

*Reflects 50% rate reduction due to non-working travel time
** Reflects 12.5% discount

## SECTION II
## SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Case Administration | 55.70 | $17,783.50 |
| Asset Analysis and Recovery | 15.00 | $6,506.50 |
| IP Asset Analysis | 0.10 | $55.00 |
| Asset Disposition | 236.50 | $140,862.00 |
| Meetings of and Communication with Creditors | 20.90 | $8,942.00 |
| Fee/Employment Applications | 7.60 | $4,295.50 |
| Employment and Retention Applications - Others | 3.40 | $1,485.50 |
| Fee Applications and Invoices - Others | 2.70 | $1,089.00 |
| Avoidance Action Analysis | 0.90 | $515.00 |
| Assumption/Rejection of Leases and Contracts | 84.00 | $51,323.00 |

| | | |
|---|---:|---:|
| Other Contested Matters (excluding assumption/rejection motions) | 23.80 | $9,873.00 |
| Non-Working Travel | 3.00 | $870.00 |
| Business Operations | 26.10 | $14,006.50 |
| Employee Benefits/Pensions | 7.60 | $4,230.00 |
| Financing/Cash Collateral | 56.40 | $35,884.50 |
| Tax Issues | 0.50 | $275.00 |
| Real Estate | 1.40 | $1,239.00 |
| Board of Directors | 4.30 | $2,871.00 |
| Claims Administration and Objections | 2.80 | $560.00 |
| Plan and Disclosure Statement (including Business Plan) | 0.30 | $256.50 |
| Court Hearings | 7.60 | $3,005.50 |
| Non-Bankruptcy Court Litigation | 2.00 | $1,100.00 |
| Schedules and Statements | 46.60 | $9,775.00 |
| **TOTAL SERVICES**<br>**(minus 12.5% discount)** | | **$ 316,803.00**<br>**-39,600.38**<br>**$277,202.62** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

|  | AMOUNT |
|---|---|
| Messenger and delivery charges | $137.98 |
| Filing fees | 54.60 |
| Miscellaneous | 89.69 |
| Bulk rate/special postage | 34.30 |
| Computerized legal research | 1,407.86 |
| Telecommunications | 617.16 |
| Travel | 154.14 |
| Messenger and delivery charges | $137.98 |
| **TOTAL DISBURSEMENTS:** | **$2,495.73** |

## SECTION IV
## CASE HISTORY

(NOTE: Items 3 - 6 are not applicable to applications under 11 U.S.C. §506)

(1)    DATE CASE FILED:  July 16, 2014

(2)    CHAPTER UNDER WHICH CASE WAS COMMENCED: 11

(3)    DATE OF RETENTION BY COURT ORDER: August 7, 2014, effective as of July 16, 2014.  See Order attached.

(4)    SUMMARIZE IN BRIEF THE BENEFITS TO THE ESTATE AND ATTACH SUPPLEMENTS AS NEEDED:

    a)    Applicant prepared extensively for and prosecuted the hearing for approval of an agency agreement for the sale of Debtor's inventory through store closing sales;

    b)    Applicant prepared and filed a supplement to Debtor's motion for the sale of substantially all of the Debtors' assets (the "Sale Motion") and engaged in communications with many parties concerning the proposed sale;

    c)    Applicant negotiated and drafted an asset purchase agreement for the sale of substantially all of its assets to the successful bidder at auction;

    d)    Applicant addressed and resolved objections to the proposed sale of substantially all of the Debtor's assets;

    e)    Applicant prepared extensively for and prosecuted the Sale Motion at a hearing for approval of the sale of substantially all of Debtor's remaining assets;

    f)    Applicant assisted the Debtor and proposed buyer to prepare and disseminate schedules of various unexpired leases of non-residential real property ("Leases") and other executory contracts to be assumed and assigned in connection with the proposed sale;

    g)    Applicant worked with counsel to the proposed purchaser regarding assumption and assignment of the Debtor's Leases and executory contracts;

    h)    Applicant assisted the Debtor in responding to numerous requests for information regarding the Sale Motion and proposed cure amounts for the assumption and assignment of Leases;

    i)    Applicant worked to resolve numerous cure objections raised by various landlords;

    j)    Applicant addressed numerous issues in connection with final approval of the Debtor's proposed debtor-in-possession financing ("DIP Financing"), including addressing and resoling objections to a final order approving DIP Financing;

-5-

k)      Applicant prepared and prosecuted the Debtor's application for final approval of DIP Financing and use of cash collateral and negotiated various modifications to the proposed form of final DIP Financing order and budgets related thereto;

l)      Applicant negotiated resolutions of informal objections to Debtor's motion for procedures governing requests for utility deposits with several utilities;

m)     Applicant attended the meeting of creditors pursuant to Bankruptcy Code section 341 with representatives of the Debtor;

n)      Applicant assisted the Debtor in preparation and filing of the Debtor's Statement of Financial Affairs and Schedules of Assets and Liabilities and addressed questions raised by parties in interest to same;

o)      Applicant communicated with the Office of the United States Trustee ("UST") concerning the Debtor's bankruptcy case, the filing of the Debtor's Statement of Financial Affairs, Schedules of Assets and Liabilities, and addressed the UST's questions regarding same;

p)      Applicant addressed issues raised by the UST and the Official Committee of Unsecured Creditors (the "Committee") to the proposed sale of Debtor's assets and the proposed assumption and assignment of various Leases and executory contracts;

q)      Applicant prepared and filed several notices of rejection of executory contracts and Leases and engaged in communications with numerous landlords concerning rejection issues;

r)      Applicant engaged in frequent communications with various landlords and their counsel regarding the case, the sale of the Debtor's assets and proposed cure amounts;

s)      Applicant frequently communicated with the Debtor and other parties in interest regarding the Debtor's operations and the administration of the case;

t)      Applicant frequently communicated with the Committee's professionals on various issues, including but not limited to the Debtor's operations, the administration of the case, the sale of  Debtor's assets and issues surrounding assumption and assignment of Debtor's Leases; and

u)      Applicant performed all other legal services for the Debtor that were necessary and proper in this case and in furtherance of the Debtor's needs.

(5)    ANTICIPATED DISTRIBUTION TO CREDITORS:

| | | |
|---|---|---|
| (A) | ADMINISTRATION EXPENSES: | (unknown at this time) |
| (B) | SECURED CREDITORS: | (unknown at this time) |
| (C) | PRIORITY CREDITORS: | (unknown at this time) |
| (D) | GENERAL UNSECURED CREDITORS: | (unknown at this time) |

(6)  FINAL DISPOSITION OF CASE AND PERCENTAGE OF DIVIDEND PAID TO
CREDITORS (IF APPLICABLE):  Final disposition of case and dividend are unknown at
this time.


I certify under penalty of perjury that the foregoing is true and correct.


Dated: October 14, 2014

                                   /s/ Kenneth A. Rosen
                                        Kenneth A. Rosen, Esq.

# RETENTION ORDER

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**
**Caption in Compliance with D.N.J. LBR 9004-2(c)**

**LOWENSTEIN SANDLER LLP**
Kenneth A. Rosen, Esq.
65 Livingston Avenue
Roseland, New Jersey 07068
Telephone: (973) 597-2500
Facsimile: (973) 597-2400

-and-

Gerald C. Bender, Esq.
1251 Avenue of Americas
New York, New York 10020
Telephone: (212) 262-6700
Facsimile: (212) 262-7402

*Proposed Counsel to the Debtor and*
*Debtor-in-Possession*

| | |
|---|---|
| In re: | Chapter 11 |
| Love Culture Inc.,[1] | Case No. 14-24508 (NLW) |
| Debtor-in-Possession. | |

Order Filed on 8/7/2014 by Clerk U.S. Bankruptcy Court District of New Jersey

**ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF**
**LOWENSTEIN SANDLER LLP AS COUNSEL TO THE DEBTOR**
**EFFECTIVE AS OF THE PETITION DATE**

The relief set forth on the following page, numbered two (2) through three (3), is hereby

**ORDERED**.

**DATED: 8/7/2014**

Honorable Novalyn L. Winfield
United States Bankruptcy Judge

---

[1]    The last four digits of the Debtor's federal tax identification number are 8782.

Page:        2
Debtor:      Love Culture Inc.
Case No.:    14-24508 (NLW)
Caption:     Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as Counsel to the
             Debtor Effective as of the Petition Date

Upon consideration of the application (the "Application")[2] of the above captioned

debtor and debtor-in-possession (the "Debtor") for entry of an order pursuant to sections 327(a),

328 and 1107 of title 11 of the United States Code, 11 U.S.C. §§ 11 *et seq* (the "Bankruptcy

Code"), Rule 2014 of the Federal Rules of Bankruptcy Procedure, and Rule 2014-1 of the Local

Bankruptcy Rules for the United States Bankruptcy Court for the District of New Jersey

authorizing the employment and retention of Lowenstein Sandler LLP ("Lowenstein Sandler") as

counsel to the Debtor, effective as of July 16, 2014 (the "Petition Date"), and upon consideration

of the *Declaration of Kenneth A. Rosen* and the *First Day Declaration* in support of the

Application; and the Court being satisfied that Lowenstein Sandler does not hold or represent an

interest adverse to the Debtor's estate and is a "disinterested person" as that term is defined in

section 101(14) of the Bankruptcy Code; and notice of the Application being sufficient; and

sufficient cause appearing therefor;

## IT IS HEREBY ORDERED THAT:

1.      The Application is **GRANTED**.

2.      Pursuant to sections 327(a), 328 and 1107 of the Bankruptcy Code, the

Debtor is authorized to employ and to retain Lowenstein Sandler, effective as of the Petition

Date, to serve as the Debtor's counsel in this Chapter 11 Case.

3.      Lowenstein Sandler shall be compensated in accordance with the

procedures set forth in sections 330 and 331 of the Bankruptcy Code, the applicable Federal

Rules of Bankruptcy Procedure and Local Bankruptcy Rules, and such other procedures as may

be fixed by order of this Court.

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

*Approved by Judge Novalyn L. Winfield August  07, 2014*

Page:        3
Debtor:      Love Culture Inc.
Case No.:    14-24508 (NLW)
Caption:     Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as Counsel to the
             Debtor Effective as of the Petition Date

---

4.      The requirement set forth in Local Rule 9013-2 that any motion or other request for relief be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Application or otherwise waived.

5.      To the extent applicable, the requirements of rule 6004(a) of the Bankruptcy Rules are hereby waived.

6.      Notwithstanding the possible applicability of rule 6004(h) of the Bankruptcy Rules, this Order shall be immediately effective and enforceable upon its entry.

7.      The Debtor is authorized to take all actions necessary to effectuate the relief granted pursuant to this Order.

8.      This Court shall retain exclusive jurisdiction to hear and decide any and all disputes related to or arising from the implementation, interpretation and enforcement of this Order.

*Approved by Judge Novalyn L. Winfield August  07, 2014*

# EXHIBIT "A"

## EXHIBIT A
Professional Services rendered by Lowenstein Sandler LLP, through August 31, 2014

In re: Love Culture, Inc. / Chapter 11

## I.  SUMMARY OF TIME CHARGES AND HOURLY RATES

| Name of Professional | Year Admitted | Title | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Barkin, Daniel J. | 1981 | Partner | 6.80 | $690.00 | $4,692.00 |
| Bender, Gerald C. | 1984 | Partner | 3.70 | 855.00 | 3,163.50 |
| Buechler, Bruce | 1987 | Partner | 0.50 | 735.00 | 367.50 |
| Rosen, Kenneth A. | 1979 | Partner | 24.90 | 885.00 | 22,036.50 |
| Seymour, Mary E. | 1994 | Partner | 170.80 | 650.00 | 111,020.00 |
| Eakley, Joy N. | 2007 | Counsel | 7.40 | 535.00 | 3,959.00 |
| Horn, Eric H. | 2001 | Counsel | 145.50 | 580.00 | 84,390.00 |
| *Horn, Eric H. - Travel Time | 2001 | Counsel | 3.00 | 290.00 | 870.00 |
| Porter, Cassandra M. | 2004 | Counsel | 53.90 | 550.00 | 29,645.00 |
| Wheeler, Timothy R. | 2003 | Counsel | 0.60 | 560.00 | 336.00 |
| Waldron, Keara | 2012 | Associate | 96.50 | 385.00 | 37,152.50 |
| Bonito, Lisa Marie | N/A | Paralegal | 0.60 | 200.00 | 120.00 |
| Buccellato, Gina C. | N/A | Paralegal | 93.30 | 200.00 | 18,660.00 |
| Janowitz, Keith | N/A | Paralegal | 0.70 | 250.00 | 175.00 |
| Grant, Natasha | N/A | Other Timekeeper | 0.70 | 210.00 | 147.00 |
| Taggart, Katherine E | N/A | Other Timekeeper | 0.30 | 230.00 | 69.00 |
| **TOTAL FEES** | | | **609.20** | | **$316,803.00** |
| | | | | | **\*\*--39,600.38** |
| | | | | | **$277,202.62** |

**Attorney Blended Rate**                                                                              $579.50
*Reflects 50% rate reduction due to non-working travel time
**Reflects 12.5% discount

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Love Culture, Inc.
Invoice No.: 712772

Page 2
October 14, 2014

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|

**B100 - Administration**

**B110 Case Administration**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B110 | 08/01/14 | GB | Call with M. Seymour re: committee's issues with Consensus and Point North retentions and other pending matters | 0.30 | $256.50 |
| B110 | 08/01/14 | GCB | Review docket for updated hearing dates | 0.60 | 120.00 |
| B110 | 08/01/14 | GCB | Review docket and download numerous objections filed | 0.50 | 100.00 |
| B110 | 08/01/14 | GCB | Follow up call with claims agent re service of various pleadings | 0.30 | 60.00 |
| B110 | 08/01/14 | GCB | Review certificates of service received from claims agent for filing | 0.60 | 120.00 |
| B110 | 08/01/14 | GCB | Review docket, download pleadings and circulate same to team for review | 1.50 | 300.00 |
| B110 | 08/01/14 | KW | Review and revise interim compensation motion, notice and proposed order | 1.00 | 385.00 |
| B110 | 08/02/14 | GB | Review Porter e-mail re: schedules | 0.20 | 171.00 |
| B110 | 08/04/14 | GCB | Set up telephonic appearance for various attorneys | 1.20 | 240.00 |
| B110 | 08/04/14 | GCB | Review docket | 0.60 | 120.00 |
| B110 | 08/05/14 | GB | Review e-mails re: rent calculation and proposed reconciliations | 0.30 | 256.50 |
| B110 | 08/05/14 | GCB | Review and respond to numerous e-mails from team re: sale hearing | 0.70 | 140.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Love Culture, Inc.
Invoice No.: 712772

Page 3
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 08/05/14 | GCB | Move numerous e-mails to filesite | 1.60 | 320.00 |
| B110 | 08/05/14 | GCB | Review and respond to numerous e-mails regarding outstanding claims for claimants | 0.40 | 80.00 |
| B110 | 08/05/14 | JNE | Legal research re: WARN Act issues (2.6); confer with M. Seymour and C. Porter re: same (.5); telephone conference with C. Porter and J. Bunka re: WARN issues (.5) | 3.60 | 1,926.00 |
| B110 | 08/06/14 | GCB | Numerous discussions with team re: outstanding issues and service of supplement to order | 2.40 | 480.00 |
| B110 | 08/06/14 | GCB | Conference call with chambers regarding pending orders to be entered | 0.50 | 100.00 |
| B110 | 08/06/14 | GCB | Review and respond to numerous e-mails from team re: service of sale pleadings and sale order | 1.40 | 280.00 |
| B110 | 08/06/14 | GCB | Assist team with preparation and service of Supplement to Sale Order; preparation for sale hearing | 4.00 | 800.00 |
| B110 | 08/06/14 | GCB | Preparation of certificate of service relating to supplement to sale order | 0.50 | 100.00 |
| B110 | 08/06/14 | GCB | Preparation of service list for supplement to sale order and review numerous pleadings re: same | 2.00 | 400.00 |
| B110 | 08/06/14 | KAR | Draft testimony outlines for P. Mandarino and M. O'Hara | 0.80 | 708.00 |
| B110 | 08/06/14 | KAR | Draft e-mail to D. Pollack re: assumption and sale | 0.20 | 177.00 |
| B110 | 08/06/14 | KAR | E-mail to/from K. Shonak re: extension of date | 0.30 | 265.50 |
| B110 | 08/06/14 | KW | Confer and corresponding with Epiq regarding proposal for additional retention to assist in preparation of schedules | 0.60 | 231.00 |
| B110 | 08/07/14 | GCB | Numerous calls with chambers regarding revisions and edits to retention order for PWC and Point Noth | 1.00 | 200.00 |
| B110 | 08/07/14 | GCB | Monitor docket with regard to order entered and outcome of hearing | 1.00 | 200.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Love Culture, Inc.                                                                                          Page 4
Invoice No.: 712772                                                                               October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 08/07/14 | GCB | Forwarded revised orders for pwc and point north to chambers and discuss same with Nelson | 0.40 | 80.00 |
| B110 | 08/07/14 | GCB | Discuss revised orders for PwC and Point North with M. Seymour | 0.40 | 80.00 |
| B110 | 08/08/14 | GCB | Review numerous emails and transfer same to filesite | 1.40 | 280.00 |
| B110 | 08/08/14 | GCB | Review and respond to numerous emails from team re: open issues, status of schedules | 1.30 | 260.00 |
| B110 | 08/11/14 | GCB | Review docket | 0.50 | 100.00 |
| B110 | 08/12/14 | GCB | Circulate orders entered to team | 0.20 | 40.00 |
| B110 | 08/12/14 | KET | Conduct searches in online sources re: UCC filings per D. Barkin | 0.30 | 69.00 |
| B110 | 08/12/14 | KJ | E-mail communications with D. Barkin and E. Horn | 0.10 | 25.00 |
| B110 | 08/13/14 | GCB | Review numerous e-mails from team and client and file same | 0.90 | 180.00 |
| B110 | 08/14/14 | GCB | Communications with claims agent re: updating landlord service list | 0.90 | 180.00 |
| B110 | 08/16/14 | MES | Review draft statements and schedules, comments to same | 0.80 | 520.00 |
| B110 | 08/17/14 | MES | Review draft statements and schedules, draft global notes for same | 1.20 | 780.00 |
| B110 | 08/18/14 | GCB | Review and attend to property lease list | 1.20 | 240.00 |
| B110 | 08/18/14 | NG | Review legal databases to retrieve California state court docket re: Love Culture as per C. Porter | 0.30 | 63.00 |
| B110 | 08/19/14 | MES | Review draft statements and schedules; address open issues, global notes and final edits prior to filing same; communications with R. Bunka, PWC team re: same | 4.30 | 2,795.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.

Page 5

Invoice No.: 712772

October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 08/20/14 | MES | Meeting with R. Bunka to prepare for Section 341 meeting | 0.90 | 585.00 |
| B110 | 08/21/14 | KAR | E-mail to/from A. Brody re: settling Stub Rent claims | 0.30 | 265.50 |
| B110 | 08/22/14 | LMB | Attend to and efile Supplement to Notice of Assumption and Assignment of Certain Unexpired Non-Residential Real Property Leases and Proposed Cure AMount; e-mails to/from M. Seymour re: same | 0.60 | 120.00 |
| B110 | 08/28/14 | GCB | Prepare material for hearing and assist team with preparation | 2.40 | 480.00 |
| B110 | 08/28/14 | GCB | Set up telephonic appearances with courtcall for various parties | 0.50 | 100.00 |
| B110 | 08/28/14 | GCB | Numerous discussions with team re: hearing preparation | 1.00 | 200.00 |
| B110 | 08/28/14 | GCB | Monitor docket and attend to order entered on docket; circulate same to team | 1.30 | 260.00 |
| B110 | 08/28/14 | KW | Review proposed final order approving utility motion and send to chambers requesting that it be filed | 0.70 | 269.50 |
| B110 | 08/29/14 | GCB | Preparation and filing of second lease rejection notice | 0.40 | 80.00 |
| B110 | 08/29/14 | GCB | Communications with claims agent re: service of second lease rejection notice | 0.60 | 120.00 |
| B110 | 08/29/14 | GCB | Numerous calls with M. Seymour regarding filing of second lease rejection notice | 0.30 | 60.00 |
| B110 | 08/29/14 | GCB | Review and respond to numerous e-mails from team | 0.60 | 120.00 |
| B110 | 08/29/14 | GCB | Transfer numerous e-mails to filesite | 0.30 | 60.00 |
| B110 | 08/29/14 | GCB | Preparation of service list and forwarding service of assumption order | 0.80 | 160.00 |
| B110 | 08/29/14 | GCB | Attend to list for service of final utility order | 0.90 | 180.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Love Culture, Inc.
Invoice No.: 712772

Page 6
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 08/29/14 | GCB | Numerous calls with team in connection to supplemental/amended lease assumption notice | 1.00 | 200.00 |
| B110 | 08/29/14 | GCB | Monitor docket re: entered orders | 0.50 | 100.00 |
| B110 | 08/29/14 | MES | Numerous calls with G. Buccellato re: filing of second lease rejection notice | 0.30 | 195.00 |
| | | | **Total B110 - Case Administration** | 55.70 | $17,783.50 |

B120 Asset Analysis and Recovery

| | | | | | |
|------|------|-----------|----------------|-------|--------|
| B120 | 08/01/14 | KAR | E-mail to/from Weinstein re: Asset Purchase Agreement status | 0.20 | 177.00 |
| B120 | 08/02/14 | GB | Review e-mail re: Koo access to DC and LCI sharing allocation | 0.20 | 171.00 |
| B120 | 08/02/14 | KW | Draft and revise supplement to sale motion | 1.20 | 462.00 |
| B120 | 08/02/14 | KW | Review and revise motion for assumption and assignment of leases | 0.90 | 346.50 |
| B120 | 08/02/14 | KW | Telephone conference with C. Porter regarding preparation of sale supplement and assumption of leases | 0.40 | 154.00 |
| B120 | 08/03/14 | KW | Revise sale supplement | 0.50 | 192.50 |
| B120 | 08/03/14 | KW | Review and revise motion to assume and assign leases | 0.50 | 192.50 |
| B120 | 08/06/14 | KAR | Telephone conference with all professionals to conclude the Asset Purchase Agreement | 0.50 | 442.50 |
| B120 | 08/06/14 | KW | Review file for schedules information, review information provided and email correspondence regarding schedules and sofas | 1.30 | 500.50 |
| B120 | 08/11/14 | KW | Review emails and confer with M. Seymour regarding completion of schedules | 0.30 | 115.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Love Culture, Inc.

Page 7

Invoice No.: 712772

October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 08/11/14 | MES | Communications with team re: statements and schedules; utility issues re; adequate assurance | 0.40 | 260.00 |
| B120 | 08/12/14 | KW | Confer with C. Porter and H. Schenk about completion of schedules and statements | 0.40 | 154.00 |
| B120 | 08/14/14 | KW | Draft email to client regarding current status of utility adequate assurance negotiations and requesting follow up to resolve requests | 0.50 | 192.50 |
| B120 | 08/14/14 | KW | Confer with utility providers and internally regarding adequate assurance settlements | 1.50 | 577.50 |
| B120 | 08/15/14 | KW | Confer and correspond with  utility providers and debtor regarding adequate assurance settlements | 5.10 | 1,963.50 |
| B120 | 08/21/14 | CMP | Draft substantive letter to Nahn Al Khayal Trading Co. (Saudi Arabia franchisee) re: collection of pre petition A/R owed to Debtor | 0.90 | 495.00 |
| B120 | 08/21/14 | CMP | Exchange correspondence with D. Griffith re: fines owed to LCI by Nahn Al Khayal Trading Co (Saudi Arabia franchisee) for nonpayment of A/R | 0.20 | 110.00 |
| | | | **Total B120 - Asset Analysis and Recovery** | 15.00 | $6,506.50 |

B120B IP Asset Analysis

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120B | 08/06/14 | CMP | Correspondence with M. Cademaroti re: intellectual property assets | 0.10 | 55.00 |
| | | | **Total B120B - IP Asset Analysis** | 0.10 | $55.00 |

B130 Asset Disposition

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 08/01/14 | BB | Office conference with M. Seymour to discuss issues concerning sale of leases | 0.10 | 73.50 |
| B130 | 08/01/14 | CMP | Exchange correspondence with I. Volkov re: sale order and agency agreement | 0.20 | 110.00 |

Love Culture, Inc.
Invoice No.: 712772

Page 8
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 08/01/14 | CMP | Review correspondence from client re: Great American deposit; exchange correspondence with M. Seymour re: same | 0.10 | 55.00 |
| B130 | 08/01/14 | EHH | Telephone calls and correspondence re Agency Agreement (1.1); review of materials in connection with same (.7); internal discussion re LOC issues (.6); follow up re same (.3) | 2.70 | 1,566.00 |
| B130 | 08/01/14 | EHH | Drafting re sale process (2.5); review of materials in connection with same (1); internal office conferences re going-concern sale process and issues re same (.8) | 4.30 | 2,494.00 |
| B130 | 08/01/14 | GB | Communicate with K. Rosen and M. Seymour re: possible sale to Koo and United | 0.40 | 342.00 |
| B130 | 08/01/14 | KW | Revise motion to assume leases and sale supplement | 6.30 | 2,425.50 |
| B130 | 08/01/14 | KW | Review file and draft email to client regarding Waikiki store | 0.30 | 115.50 |
| B130 | 08/01/14 | MES | Communications with counsel for United LC Capital re: conditional bid and open issues to be resolved prior to execution of APA | 0.90 | 585.00 |
| B130 | 08/01/14 | MES | Review Taubman's objection to inventory sale; alleged ownership of FF&E; follow up communications with I. Volkov and Debtor re: resolution | 1.90 | 1,235.00 |
| B130 | 08/01/14 | MES | Multiple communications with Great American, Salus, PWC re: closing on agency agreement; execution of letter of credit, funding of initial guarantee payment; revised exhibits for filing with court | 2.80 | 1,820.00 |
| B130 | 08/01/14 | MES | Respond to numerous inquiries re: return of bidders deposits, payment of stalking horse bid protections; status of APA with United | 0.80 | 520.00 |
| B130 | 08/02/14 | EHH | Review of various materials and correspondence re sale issues | 0.40 | 232.00 |
| B130 | 08/02/14 | MES | Review and revise draft motion and supplement to approve sale of assets to going concern buyer | 1.70 | 1,105.00 |
| B130 | 08/02/14 | MES | Extensive revisions to United's draft APA | 1.80 | 1,170.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.  
Invoice No.: 712772

Page 9  
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 08/03/14 | CMP | Review multiple correspondence concerning APA with United LC | 0.10 | 55.00 |
| B130 | 08/03/14 | EHH | Drafting re sale process (3); review of materials in connection with same (2) | 5.00 | 2,900.00 |
| B130 | 08/03/14 | GB | Review e-mails re: status of sale process and negotiations with landlords | 0.40 | 342.00 |
| B130 | 08/03/14 | GB | Review Weinstein markup of APA | 0.30 | 256.50 |
| B130 | 08/03/14 | MES | Communications with Debtor team re: United bid and APA (.3); revise motion for approval of releases and settlement per APA (3.1); revise pleadings for expedited hearing to approve sale and settlement(1.3) | 4.70 | 3,055.00 |
| B130 | 08/04/14 | BB | Office conference with M. Seymour and E. Horn to discuss issues concerning sale of leases, ownership in the furniture, fixtures and equipment on the leased property and obtaining a settlement pursuant to Rule 9019 | 0.40 | 294.00 |
| B130 | 08/04/14 | CMP | Review correspondence from a potential purchaser re: FFE | 0.10 | 55.00 |
| B130 | 08/04/14 | EHH | Drafting re sale process (5); review of documents re same (2); internal office conferences re same (1.5); telephone calls re same (1) | 9.50 | 5,510.00 |
| B130 | 08/04/14 | EHH | Office conference with M. Seymour and B. Buechler to discuss issues concerning sale of leases, ownership in the furniture, fixtures and equipment on the leased property and obtaining a settlement pursuant to Rule 9019 | 0.40 | 232.00 |
| B130 | 08/04/14 | GB | Communicate with C. Porter re: Prime Business Credit request for AP | 0.20 | 171.00 |
| B130 | 08/04/14 | KAR | Conference call with PriceWaterhouse re: United proposal | 0.30 | 265.50 |
| B130 | 08/04/14 | KAR | Telephone conference with J. Indyke re: United | 0.30 | 265.50 |
| B130 | 08/04/14 | KAR | Telephone conference with D. Weinstein re: deposit | 0.20 | 177.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.
Invoice No.: 712772

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 08/04/14 | KAR | Telephone conference with M. Jerbick re: United | 0.30 | 265.50 |
| B130 | 08/04/14 | KAR | Telephone conference with P. Mandarino and K. Shonak re: United bid | 0.30 | 265.50 |
| B130 | 08/04/14 | KW | Review and revise 9019 motion and draft and revise motion to expedite consideration of 9019 motion and proposed order | 5.90 | 2,271.50 |
| B130 | 08/04/14 | MES | Review and respond to numerous e-mails from Debtor, Salus, LS team re: status of agency agreement | 0.90 | 585.00 |
| B130 | 08/04/14 | MES | Review documents and research re: Taubman leases and claims of ownership by FF&E at stores | 0.80 | 520.00 |
| B130 | 08/04/14 | MES | Work with E. Horn on extensive revisions to United's draft APA (3.5); internal conferences re: APA (1.5) | 5.00 | 3,250.00 |
| B130 | 08/04/14 | MES | Review documents re: : leases, assets to be sold and contracts to be transferred to buyer in connection with successful bidder  offer, review buyer's APA | 2.40 | 1,560.00 |
| B130 | 08/04/14 | MES | Address issues re: leases, contracts, due diligence requests of United LC in connection with conditional APA | 1.90 | 1,235.00 |
| B130 | 08/04/14 | MES | Office conference with B. Buechler and E. Horn to discuss issues concerning sale of leases, ownership in the furniture, fixtures and equipment on the leased property and obtaining a settlement pursuant to Rule 9019 | 0.40 | 260.00 |
| B130 | 08/05/14 | CMP | Meeting with M. Seymour and E. Horn re: sale motion and next steps | 0.10 | 55.00 |
| B130 | 08/05/14 | EHH | Drafting, review and revisions to sale documents (6); review and analysis of materials in connection with same (3); internal office conferences re same (2); various telephone calls re same (1.5) | 12.50 | 7,250.00 |
| B130 | 08/05/14 | KAR | Meeting with K. Shonak and P. Mandarino re: Asset Purchase Agreement | 0.30 | 265.50 |
| B130 | 08/05/14 | KW | Meet with M. Seymour regarding 9019 motion (.4); draft and review and revise same (2.7) | 3.10 | 1,193.50 |

Love Culture, Inc.
Invoice No.: 712772

Page 11
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 08/05/14 | KW | Review APA and revise sale supplement to include discussion of relevant terms of APA | 5.90 | 2,271.50 |
| B130 | 08/05/14 | MES | Revise APA to reflect successful bidder's terms and conditions; circulate to group | 2.90 | 1,885.00 |
| B130 | 08/05/14 | MES | Continue revisions to draft APA and related sale approval documents to reflect debtor changes; Salus changes | 4.70 | 3,055.00 |
| B130 | 08/05/14 | MES | Communications re: outstanding issues with agency agreement and with GOB sales | 0.90 | 585.00 |
| B130 | 08/05/14 | MES | Multiple conferences with LS team, PwC, Debtor team re; issues with United APA; follow up calls with Salus team, United | 1.90 | 1,235.00 |
| B130 | 08/05/14 | MES | Meeting with C . Porter and E. Horn re: sale motion and next steps | 0.10 | 65.00 |
| B130 | 08/05/14 | MES | Revise motion to approve settlement with United LC and insiders; revise motion for expedited hearing to approve settlement and sale to United LC; review and mark-up APA | 4.30 | 2,795.00 |
| B130 | 08/05/14 | MES | Conferences with counsel for United re: APA; communications to debtor, Salus re: same | 1.20 | 780.00 |
| B130 | 08/06/14 | CMP | Follow up re: return of Suchman deposit | 0.10 | 55.00 |
| B130 | 08/06/14 | CMP | Follow up re: parties to be served with notice of sale | 0.20 | 110.00 |
| B130 | 08/06/14 | CMP | Draft email to M. Seymour re: section 3.4 of the agency agreement | 0.10 | 55.00 |
| B130 | 08/06/14 | CMP | Review  section 3.4 of the agency agreement (compare version filed with court to file copy) | 0.10 | 55.00 |
| B130 | 08/06/14 | CMP | Review certificates of service for previously filed sale related pleadings and documents | 0.20 | 110.00 |
| B130 | 08/06/14 | CMP | Meeting with M. Seymour and E. Horn re: sale supplement and open issues | 0.20 | 110.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Love Culture, Inc.
Invoice No.: 712772

Page 12
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 08/06/14 | CMP | Draft correspondence to E. Horn re: revisions to notice provision of sale supplement | 0.20 | 110.00 |
| B130 | 08/06/14 | CMP | Revise sale supplement to address notice issues | 0.30 | 165.00 |
| B130 | 08/06/14 | CMP | Research standards for approving a sale under 363(m) to insiders of company | 0.90 | 495.00 |
| B130 | 08/06/14 | CMP | Draft proffer of P. Mandarino and address elements needed to approve sale to insider under 363 | 1.30 | 715.00 |
| B130 | 08/06/14 | DJB | Confer with M. Seymour and E. Horn re: asset purchase agreement issues | 0.20 | 138.00 |
| B130 | 08/06/14 | EHH | Various telephone calls with buyers counsel, PwC, Salus and others re sale process | 3.00 | 1,740.00 |
| B130 | 08/06/14 | EHH | Drafting, review and revision re sale process (5); review and analysis of materials re same (2); various internal office conferences re same (2); preparation for hearing re approval of sale (2) | 11.00 | 6,380.00 |
| B130 | 08/06/14 | KAR | Telephone conference with all professionals re: status of asset purchase agreement | 0.50 | 442.50 |
| B130 | 08/06/14 | KAR | Telephone conference with K. Shonak and P. Mandarino re: Asset Purchase Agreement | 0.40 | 354.00 |
| B130 | 08/06/14 | MES | Attention to APA with successful bidder | 2.10 | 1,365.00 |
| B130 | 08/06/14 | MES | Conduct numerous status calls with Debtor team, PwC team, Salus re: status of APA and landlord negotiations | 1.30 | 845.00 |
| B130 | 08/06/14 | MES | Revise sale supplement; motion for expedite hearing; revise and finalize APA with United LC; communications to Salus, Committee, PWC, debtor, United LC re: hearing, filing of APA and sale supplement | 6.90 | 4,485.00 |
| B130 | 08/07/14 | CMP | Revise proffer of Perry Mandarino | 0.50 | 275.00 |
| B130 | 08/07/14 | CMP | Research standard for approving sale to insider | 0.90 | 495.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.
Invoice No.: 712772

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B130 | 08/07/14 | CMP | Draft notes for hearing to approve sale on elements for approval of sale to insider | 0.40 | 220.00 |
| B130 | 08/07/14 | CMP | Draft correspondence to J. Cappelletty re: return of Suchman Deposit | 0.10 | 55.00 |
| B130 | 08/07/14 | CMP | Assist E. Horn with preparation of order approving sale | 0.40 | 220.00 |
| B130 | 08/07/14 | CMP | Draft summary of Summit opinion focusing on particular evidentiary proofs to be met to have sale approved | 0.90 | 495.00 |
| B130 | 08/07/14 | CMP | Attend hearing to approve sale by telephone | 0.90 | 495.00 |
| B130 | 08/07/14 | EHH | Attend sale hearing | 0.80 | 464.00 |
| B130 | 08/07/14 | EHH | Meetings prior to and after sale hearing | 1.00 | 580.00 |
| B130 | 08/07/14 | EHH | Review of materials and follow up with different creditors and client re hearing and APA | 1.00 | 580.00 |
| B130 | 08/07/14 | GCB | Assist team with court preparation for sale hearing | 4.00 | 800.00 |
| B130 | 08/07/14 | KAR | Prepare for sale hearing | 1.00 | 885.00 |
| B130 | 08/07/14 | KAR | Attend sale hearing and meetings with parties prior to hearing | 2.00 | 1,770.00 |
| B130 | 08/07/14 | KAR | Meeting with M. Seymour re: trial preparation for sale | 0.40 | 354.00 |
| B130 | 08/07/14 | MES | Prepare for hearing to approve sale | 6.20 | 4,030.00 |
| B130 | 08/07/14 | MES | Attend hearing to approve sale | 1.10 | 715.00 |
| B130 | 08/07/14 | MES | Travel to and from Roseland to Newark for hearing | 0.90 | 585.00 |
| B130 | 08/07/14 | MES | Meeting with K. Rosen re: trial preparation for sale | 0.40 | 260.00 |

Love Culture, Inc.
Invoice No.: 712772

Page 14
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 08/07/14 | NG | Review legal databases to retrieve multiple cases and select citing references as per C. Porter | 0.40 | 84.00 |
| B130 | 08/08/14 | DJB | Attention to corporate authority issues raised by C. Porter | 0.20 | 138.00 |
| B130 | 08/08/14 | EHH | Review and modification to schedules to agency agreement (1.4); telephone calls (.3) and correspondence (.2) and follow up (.2) re same | 2.10 | 1,218.00 |
| B130 | 08/08/14 | EHH | Internal office conferences re sale and DIP issues | 1.20 | 696.00 |
| B130 | 08/08/14 | GCB | Preparation and filing of supplemental exhibits to APA | 0.40 | 80.00 |
| B130 | 08/08/14 | MES | Attention to documents needed for closing and transition of business to buyer | 1.90 | 1,235.00 |
| B130 | 08/10/14 | EHH | Attention to closing issues | 0.50 | 290.00 |
| B130 | 08/11/14 | DJB | Review closing documents for asset sale | 1.10 | 759.00 |
| B130 | 08/11/14 | EHH | Draft, review and revise various closing documents (3); internal office conferences re same (1.3); various telephone calls re same (1.1); correspondence re same (.7); review of materials in connection with assumed employees (.4) and follow up re same (.2) | 7.70 | 4,466.00 |
| B130 | 08/11/14 | MES | Revise proposed drafts of closing docs (2.1); various conferences and calls re: same (2.2) | 4.30 | 2,795.00 |
| B130 | 08/11/14 | MES | Attention to closing documents, lease designation documents in preparation for closing | 2.90 | 1,885.00 |
| B130 | 08/12/14 | DJB | Review and comment on subordination and asset purchase agreement provisions re: same | 1.20 | 828.00 |
| B130 | 08/12/14 | DJB | Draft secured note with covenants and representations | 1.60 | 1,104.00 |
| B130 | 08/12/14 | DJB | Review online search on buyer of assets | 0.10 | 69.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.
Invoice No.: 712772

Page 15
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 08/12/14 | EHH | Drafting closing (1.1) and note documents (1.7); telephone calls (.7) correspondence (.4) and internal office conferences (1.5) re closing issues; attention to and follow up re issues re same (1.3) | 6.70 | 3,886.00 |
| B130 | 08/12/14 | JNE | Revise form of employee offer letter; confer with E. Horn re: same | 0.50 | 267.50 |
| B130 | 08/12/14 | MES | Address closing issues; review and finalize closing documents and conduct closing of sale of debtor's assets to United LC | 7.80 | 5,070.00 |
| B130 | 08/12/14 | MES | Multiple conferences and calls with buyer's team, debtors' team re: closing of sale | 2.80 | 1,820.00 |
| B130 | 08/12/14 | MES | Multiple calls with PWC team, CRO in preparation for closing | 0.90 | 585.00 |
| B130 | 08/13/14 | DJB | Preparation of documents including redraft of intercreditor agreement with purchaser | 0.90 | 621.00 |
| B130 | 08/13/14 | DJB | Review revisions to documents re: asset purchase | 0.40 | 276.00 |
| B130 | 08/13/14 | EHH | Draft, review and revise note and subordination documents (1.5); office conferences re same (.8); telephone calls re same (.7); draft, review and revise additional closing documents (2); telephone calls (.5) and office conferences (.7) re same | 5.20 | 3,016.00 |
| B130 | 08/13/14 | MES | Communications with Salus, buyer, debtor re: revisions to closing documents; open issues with closing and transfer of assets | 1.90 | 1,235.00 |
| B130 | 08/13/14 | MES | Attention to closing issues and transfer of assets to purchaser | 3.20 | 2,080.00 |
| B130 | 08/13/14 | MES | Review closing documents, revisions to same; effect closing of sale of assets | 1.70 | 1,105.00 |
| B130 | 08/14/14 | CMP | Circulate correspondence re: revised DIP Budget and scheduling all hands call | 0.10 | 55.00 |
| B130 | 08/14/14 | EHH | Correspondence and telephone calls re closing issues (.7); internal conferences re same (.5); review and analysis of APA and related materials re outstanding issues (.8); attention to related issues (1.5) | 3.50 | 2,030.00 |

Love Culture, Inc.
Invoice No.: 712772

Page 16
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 08/14/14 | KJ | E-mail communications with D. Barkin, E. Horn, M. Seymour and CSC | 0.20 | 50.00 |
| B130 | 08/14/14 | KJ | Draft UCC-1 | 0.20 | 50.00 |
| B130 | 08/14/14 | MES | Address issues with agency agreement, store closing sales and transfer of assets to United | 2.10 | 1,365.00 |
| B130 | 08/15/14 | CMP | Review multiple correspondence re: DIP Budget and Final DIP Order | 0.10 | 55.00 |
| B130 | 08/15/14 | EHH | Review of various materials in connection with designation issues (.8); internal office conferences re same (.7); telephone calls (.4) and correspondence (.3) re same | 2.20 | 1,276.00 |
| B130 | 08/15/14 | MES | Review lists of potential leases and contracts subject to assumption; address issues raised by possible designation of same (1.9) address open issues of sale with United (1.0) | 2.90 | 1,885.00 |
| B130 | 08/18/14 | KAR | Telephone conference with P. Mandarino re: wire to Salus | 0.20 | 177.00 |
| B130 | 08/18/14 | KJ | E-mail communications with D. Barkin re: UCC filing | 0.10 | 25.00 |
| B130 | 08/18/14 | KJ | E-mail communications with CSC re: UCC filing | 0.10 | 25.00 |
| B130 | 08/19/14 | EHH | Telephone call with A&G realty, PwC and LS re lease issues | 0.60 | 348.00 |
| B130 | 08/19/14 | EHH | Review of materials re sale inquiry received | 0.40 | 232.00 |
| B130 | 08/19/14 | MES | Review purchaser's list of assumed leases; revise notice of assumption, circulate to debtor for approval and filing; address questions re: same, filing and service of same | 2.10 | 1,365.00 |
| B130 | 08/21/14 | EHH | Review of APA re executory contract issues (.8); review of Agency Agreement re rent issues (.5) | 1.30 | 754.00 |
| B130 | 08/21/14 | EHH | Internal meetings and discussion re stub rent and DIP issues | 0.80 | 464.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.                                                                                           Page 17
Invoice No.: 712772                                                                                October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 08/21/14 | KAR | Internal meetins and discussion re: stub rent and DIP issues | 0.80 | 708.00 |
| B130 | 08/21/14 | MES | Multiple conferences with landlords, committee counsel, DIP lender's counsel re: DIP budget, stub rent issues and cure issues | 1.80 | 1,170.00 |
| B130 | 08/21/14 | MES | Internal meetins and discussion re: stub rent and DIP issues | 0.80 | 520.00 |
| B130 | 08/22/14 | EHH | Review of materials in connection with designation issues (.4); correspondence (.2) and telephone calls (.4) re same | 1.00 | 580.00 |
| B130 | 08/22/14 | EHH | Review of materials re remaining assets (.4) and discussion re monetizing of same (.2) | 0.60 | 348.00 |
| B130 | 08/22/14 | MES | Conferences with landlords re: concerns with assumption and assignment of leases to purchaser | 0.90 | 585.00 |
| B130 | 08/23/14 | MES | Prepare and file supplement to assumption notice with additional lease to be assumed and assigned to purchaser | 0.90 | 585.00 |
| B130 | 08/25/14 | CMP | Review multiple correspondence from E. Horn, M. Seymour, PwC team, and  counsel for lenders re: DIP Budget | 0.10 | 55.00 |
| B130 | 08/29/14 | EHH | Review and revisions to order re assumption (.4); prepare same for circulation to court (.2); telephone calls with chambers re same (.2) | 0.80 | 464.00 |

|  |  |  | **Total B130 - Asset Disposition** | 236.50 | $140,862.00 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 08/01/14 | KW | Correspond with client and utility providers to resolve adequate assurance requests | 2.10 | 808.50 |
| B150 | 08/06/14 | CMP | Call with creditor re: chapter 11 | 0.10 | 55.00 |
| B150 | 08/06/14 | KW | Confer with C. Porter and address utility adequate assurance requests | 1.80 | 693.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.

Invoice No.: 712772

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 08/07/14 | CMP | Call with Anna of Hawaiian Electric re: case status and open issues | 0.20 | 110.00 |
| B150 | 08/07/14 | CMP | Contact creditor re: threat to terminate service on account of nonpayment of post-petition invoices | 0.50 | 275.00 |
| B150 | 08/07/14 | KW | Confer with C. Porter regarding resolution of utility requests for adequate assurance; correspond with attorneys for utility providers | 2.90 | 1,116.50 |
| B150 | 08/08/14 | CMP | Calls with creditors re: case status | 0.20 | 110.00 |
| B150 | 08/08/14 | CMP | Calls with former customers re: case status | 0.10 | 55.00 |
| B150 | 08/08/14 | CMP | Draft letter to creditor re: payment demand and violation of the automatic stay | 0.50 | 275.00 |
| B150 | 08/08/14 | KAR | Conference call with creditors committee re: DIP objection | 0.50 | 442.50 |
| B150 | 08/08/14 | KW | Call utility provider's attorneys regarding proposed adjournment; confer with chambers regarding adjourning hearing; send follow up correspondence to utility providers regarding adjournment | 1.50 | 577.50 |
| B150 | 08/08/14 | KW | Confer with counsel for utility providers regarding adequate assurance deposits | 0.50 | 192.50 |
| B150 | 08/08/14 | KW | Revise final utility order to reflect adjournment of hearing with respect to utility providers who seek additional adequate assurance | 0.50 | 192.50 |
| B150 | 08/09/14 | CMP | Draft detailed correspondence re: issues with creditor insisting on payment for pre petition debts | 0.70 | 385.00 |
| B150 | 08/09/14 | CMP | Calls with M. Seymour re: issues with creditor insisting on payment for pre petition debts | 0.20 | 110.00 |
| B150 | 08/11/14 | KW | Draft correspondence concerning utility settlements | 0.30 | 115.50 |
| B150 | 08/11/14 | KW | Confer with M. Seymour and draft correspondence regarding proposed settlements with utility providers | 0.90 | 346.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.
Invoice No.: 712772

Page 19
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 08/12/14 | KW | Confer with M. Seymour regarding proposed stipulation with utility provider (.3) and speak with counsel regarding same (.3); circulate proposed draft stipulation to client for approval (.6) | 1.20 | 462.00 |
| B150 | 08/13/14 | CMP | Call with Lisa Kim, counsel for BBCN Bank | 0.20 | 110.00 |
| B150 | 08/13/14 | KW | Communicate with utility providers; draft status report of utility negotiations and circulate internally | 2.00 | 770.00 |
| B150 | 08/13/14 | KW | Draft email correspondence regarding proposed stipulation to utility provider | 0.30 | 115.50 |
| B150 | 08/13/14 | KW | Review statements and other documentation provided by utility providers; Prepare chart and draft email to collect information from client relevant to utility settlement discussions | 2.50 | 962.50 |
| B150 | 08/19/14 | KW | Telephone call with attorney representing contract counterparty regarding case status; circulate email regarding same | 0.20 | 77.00 |
| B150 | 08/26/14 | KAR | Draft e-mail to Brody re: potential resolution of committee objection to DIP budget | 0.40 | 354.00 |
| B150 | 08/27/14 | KW | Email correspondence with client regarding issuance of final utility bills | 0.30 | 115.50 |
| B150 | 08/28/14 | KW | Review correspondence from utility provider and send to counsel for purchaser | 0.30 | 115.50 |
| | | | **Total B150 - Meetings of and Communication with Creditors** | 20.90 | $8,942.00 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 08/04/14 | GB | Communicate with M. Klein and M. Seymour re: possible objection to debtor professional (Northpoint and Consensus) retentions | 0.30 | 256.50 |
| B160 | 08/04/14 | MES | Communications with M. Klein re: committee issues with retention applications of Consensus, CRO | 0.30 | 195.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.
Invoice No.: 712772

Page 20
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 08/05/14 | KAR | Review e-mail from M. Russell re: 360 Merchant Solution fees | 0.20 | 177.00 |
| B160 | 08/05/14 | KAR | Draft e-mail to M. Russell re: 360 Merchant Solution fees | 0.20 | 177.00 |
| B160 | 08/05/14 | MES | Communications with M. O'Hara re: committee objections to COnsensus retention | 0.30 | 195.00 |
| B160 | 08/06/14 | MES | Communications with M. Klein, R. Bunka to resolve committee issues with CRO retention | 0.30 | 195.00 |
| B160 | 08/07/14 | EHH | Office conferences with Salus, PwC, Consensus and others re sale process (1.7); preparation for sale hearing (3.3) | 5.00 | 2,900.00 |
| B160 | 08/08/14 | GCB | Preparation and filing of Supplemental Declaration of P. Mandarino re: PricewaterhouseCoopers Retention | 0.40 | 80.00 |
| B160 | 08/11/14 | GCB | Call with chambers regarding orders to be entered for PWC and CRO | 0.60 | 120.00 |
| | | | **Total B160 - Fee/Employment Applications** | 7.60 | $4,295.50 |

B165 Employment and Retention Applications - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 08/04/14 | KW | Review and revise proposed retention orders for Debtor's professionals | 1.20 | 462.00 |
| B165 | 08/06/14 | GB | Review revised retention re: Point North | 0.20 | 171.00 |
| B165 | 08/06/14 | KW | Make revisions to retention proposed orders and circulate internally and to client | 0.70 | 269.50 |
| B165 | 08/07/14 | CMP | Exchange correspondence with J. Rim re: orders approving retention of Debtor's professionals | 0.10 | 55.00 |
| B165 | 08/07/14 | CMP | Correspondence with M. O'Hara re: order approving Consensus' retention | 0.10 | 55.00 |
| B165 | 08/07/14 | KW | Correspond regarding proposal for Epiq to amend retention to assist in preparation of schedules | 0.30 | 115.50 |

Love Culture, Inc.

Invoice No.: 712772

Page 21

October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 08/08/14 | KW | Correspond regarding proposed amended retention of Epiq | 0.20 | 77.00 |
| B165 | 08/13/14 | KW | Email correspondence regarding parameters of Epiq retention | 0.30 | 115.50 |
| B165 | 08/18/14 | CMP | Draft retention application for Evergreen Partners | 0.30 | 165.00 |
| | | | **Total B165 - Employment and Retention Applications - Others** | 3.40 | $1,485.50 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 08/08/14 | KW | Finalize interim comp motion, notice and proposed order; prepare same for filing | 2.40 | 924.00 |
| B175 | 08/21/14 | CMP | Obtain and circulate sample final fee applications for Consensus to review and use as a model | 0.30 | 165.00 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 2.70 | $1,089.00 |

B180 Avoidance Action Analysis

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B180 | 08/06/14 | CMP | Review client's payment history to various utility companies | 0.50 | 275.00 |
| B180 | 08/06/14 | CMP | Meeting with M. Seymour, E. Horn and K. Waldron re: vendor claims and open issues | 0.20 | 110.00 |
| B180 | 08/06/14 | MES | Meeting with C. Porter, E. Horn and K. Waldron re: vendor claims and open issues | 0.20 | 130.00 |
| | | | **Total B180 - Avoidance Action Analysis** | 0.90 | $515.00 |

B185 Assumption/Rejection of Leases and Contracts

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.
Invoice No.: 712772

Page 22
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 08/01/14 | CMP | Draft  correspondence to  M. Seymour, E. Horn, and K. Waldron re: lease assumption motion and cure costs | 0.20 | 110.00 |
| B185 | 08/01/14 | CMP | Draft lease assumption motion | 2.30 | 1,265.00 |
| B185 | 08/01/14 | CMP | Revise draft stipulation with Westfield to include GB's comments | 1.00 | 550.00 |
| B185 | 08/01/14 | CMP | Exchange correspondence with J. Rim re: revisions to Garden State Plaza settlement stipulation | 0.20 | 110.00 |
| B185 | 08/01/14 | CMP | Review and revise stipulation with Westfield landlord waiving landlord's claims against the estate | 0.50 | 275.00 |
| B185 | 08/01/14 | CMP | Call with M. Seymour re: revised stipulation with Westfield landlord waiving landlord's claims against the estate | 0.20 | 110.00 |
| B185 | 08/01/14 | CMP | Draft correspondence to  I. Markus re:  stipulation with Westfield landlord waiving landlord's claims against the estate | 0.10 | 55.00 |
| B185 | 08/01/14 | MES | Call with C. Porter re: revised stipulation with Westfield landlord waiving landlord's claims against the estate | 0.20 | 130.00 |
| B185 | 08/02/14 | CMP | Call with K. Waldron re: lease assumption motion and relationship to sale | 0.50 | 275.00 |
| B185 | 08/03/14 | CMP | Review correspondence re: Waikiki fixture abandonment | 0.10 | 55.00 |
| B185 | 08/04/14 | CMP | Review debtor's lease agreements and related amendments with Taubman landlord | 1.50 | 825.00 |
| B185 | 08/04/14 | CMP | Research to determine ownership of FFE and trade fixtures for lease rejected in chapter 11 matter and related questions | 1.20 | 660.00 |
| B185 | 08/04/14 | CMP | Draft memo summarizing  arguments and current case law re:  Taubman Landlord and rights to FFE | 1.00 | 550.00 |
| B185 | 08/04/14 | CMP | Review correspondence from client re: issue with store 59 and GOB sale | 0.10 | 55.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.
Invoice No.: 712772

Page 23
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 08/05/14 | CMP | Draft reply correspondence to A. Conway re: adjournment of objection and open issues | 0.20 | 110.00 |
| B185 | 08/05/14 | CMP | Call with M. Seymour and A. Conway re: arguments and current case law re: Taubman Landlord and rights to FFE | 0.30 | 165.00 |
| B185 | 08/05/14 | CMP | Review Westfield's edits to stipulation re: lease rejection | 0.20 | 110.00 |
| B185 | 08/05/14 | CMP | Call with M. Seymour and I. Volkov re: arguments and current case law re: Taubman Landlord and rights to FFE | 0.30 | 165.00 |
| B185 | 08/05/14 | CMP | Draft memo summarizing arguments and current case law re: Taubman Landlord and rights to FFE | 0.30 | 165.00 |
| B185 | 08/05/14 | CMP | Call with M. Seymour re: arguments and current case law re: Taubman Landlord and rights to FFE | 0.10 | 55.00 |
| B185 | 08/05/14 | CMP | Draft correspondence to I. Volkov re: current case law discussing Landlord rights to FFE | 0.40 | 220.00 |
| B185 | 08/05/14 | CMP | Daft correspondence to client re: Taubman Landlord and rights to FFE | 0.20 | 110.00 |
| B185 | 08/05/14 | CMP | Draft correspondence to A. Conway re: adjournment of objection and open issues | 0.30 | 165.00 |
| B185 | 08/05/14 | MES | Call with C. Porter and I. Volkov re: arguments and current case law re: Taubman Landlord and rights to FFE | 0.30 | 195.00 |
| B185 | 08/05/14 | MES | Call with C. Porter and A. Conway re: arguments and current case law re: Taubman landlord and rights to FFE | 0.30 | 195.00 |
| B185 | 08/06/14 | CMP | Email to landlord for waikiki store re: abandonment of FFE | 0.10 | 55.00 |
| B185 | 08/06/14 | CMP | Email to A. Conway re: abandonment of FFE at stores whose leases were rejected as of July 31 | 0.10 | 55.00 |
| B185 | 08/06/14 | CMP | Review and revise stipulation with Westfield landlord | 0.50 | 275.00 |
| B185 | 08/06/14 | CMP | Exchange correspondence with J. Rim re: revised stipulating with Westfield client | 0.10 | 55.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.

Invoice No.: 712772

Page 24

October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 08/06/14 | CMP | Exchange correspondence with counsel for Westfield re: revised stipulation | 0.20 | 110.00 |
| B185 | 08/07/14 | CMP | Exchange multiple correspondence with N. Ferland, counsel for Westfield landlord re: revisions to stipulation settling issues with Garden State Plaza and Roseville Leases | 0.50 | 275.00 |
| B185 | 08/12/14 | CMP | Draft correspondence to J. Rim re: stip with Westfield | 0.10 | 55.00 |
| B185 | 08/12/14 | CMP | Call with Westfield landlord counsel re: stipulation status | 0.20 | 110.00 |
| B185 | 08/12/14 | CMP | Draft correspondence   to Westfield landlord counsel re: stipulation status | 0.20 | 110.00 |
| B185 | 08/12/14 | CMP | Call with David Griffith and Danelle Leon re:  rejection of Telecheck contract and equipment leases | 0.30 | 165.00 |
| B185 | 08/12/14 | CMP | Draft correspondence to LS Team re:   rejection of Telecheck contract and equipment leases and next steps | 0.30 | 165.00 |
| B185 | 08/12/14 | CMP | Exchange multiple correspondence with D. Leon re: equipment leases to be rejected | 0.20 | 110.00 |
| B185 | 08/14/14 | CMP | Follow up with client re: list of telecheck machines | 0.10 | 55.00 |
| B185 | 08/18/14 | CMP | Draft notice of rejected contract and related exhibits | 1.00 | 550.00 |
| B185 | 08/19/14 | CMP | Revise notice of assumed leases and related exhibits | 1.90 | 1,045.00 |
| B185 | 08/19/14 | EHH | Drafting, review and revision re assumption and assignment issues | 0.80 | 464.00 |
| B185 | 08/19/14 | MES | Review purchaser designation list; multiple communications with purchaser re: leases to be assumed and cure amounts; finalize notice of assumption for filing | 4.90 | 3,185.00 |
| B185 | 08/20/14 | CMP | Call with D. Griffith re: warehouse and corporate office lease | 0.10 | 55.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.
Invoice No.: 712772

Page 25
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 08/20/14 | CMP | Research and locate most recent warehouse and corporate office lease | 0.20 | 110.00 |
| B185 | 08/20/14 | CMP | Draft correspondence to M. Seymour re: rent payments made to landlord for warehouse and corporate office | 0.10 | 55.00 |
| B185 | 08/20/14 | EHH | Review of assumption materials (.3); circulate same to various landlords (.2); telephone calls and correspondence re same (.4) | 0.90 | 522.00 |
| B185 | 08/20/14 | MES | Conferences with landlords' counsel re: assumption list and cure amounts | 0.80 | 520.00 |
| B185 | 08/20/14 | MES | Address objections to proposed assumption and stub rent claims | 0.80 | 520.00 |
| B185 | 08/21/14 | EHH | Telephone call with M Seymour and D Pollack re rent issues | 0.50 | 290.00 |
| B185 | 08/21/14 | EHH | Draft stipulation re stub rent deal with GGP (1); revisions to same (.1); review of materials in connection with same (.4); and follow up re same (.3) | 1.70 | 986.00 |
| B185 | 08/21/14 | EHH | Various correspondence re stub rent issues (.3) and telephone calls re same (.5) | 0.80 | 464.00 |
| B185 | 08/21/14 | EHH | Review of franchise agreements (.6) and other executory contracts (.6); and follow up re same (.3) | 1.50 | 870.00 |
| B185 | 08/21/14 | KAR | Telephone conference with M. Jerbich re: GGP leases | 0.20 | 177.00 |
| B185 | 08/21/14 | KAR | Telephone conference with P. Mandarino re: GGP stub rents | 0.20 | 177.00 |
| B185 | 08/21/14 | KAR | Telephone conference with S. Starr re: stub rents and budget | 0.40 | 354.00 |
| B185 | 08/21/14 | KAR | Conference call with J. Wolf and K. Shonak re: GGP stub rents | 0.40 | 354.00 |
| B185 | 08/21/14 | MES | Telephone call with M. Seymour and D. Pollack re: rent issues | 0.50 | 325.00 |
| B185 | 08/21/14 | MES | Review and revise proposed stipulation resolving stub rent claim of GGP | 0.50 | 325.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Love Culture, Inc.
Invoice No.: 712772

Page 26
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 08/22/14 | KAR | Conference call re: dealing with Stub Rents | 0.40 | 354.00 |
| B185 | 08/22/14 | KAR | Meeting with M. Seymour re: LL Settlements | 0.30 | 265.50 |
| B185 | 08/22/14 | MES | Draft supplement to assumption notice for additional leases (.9); communications to Salus, Debtor re: status of objection (1.0) | 1.90 | 1,235.00 |
| B185 | 08/22/14 | MES | Communications with buyer's team re: assumption and cure issues | 0.80 | 520.00 |
| B185 | 08/22/14 | MES | Meeting with K. Rosen re: LL Settlements | 0.30 | 195.00 |
| B185 | 08/24/14 | EHH | Review of GGP reservation of rights and related documents | 0.30 | 174.00 |
| B185 | 08/24/14 | MES | Review proposed assumption and assignment documentation for hearing | 0.90 | 585.00 |
| B185 | 08/25/14 | EHH | Review of materials re executory contracts (.6); telephone calls re same (.5); correspondence re same (.4) | 1.50 | 870.00 |
| B185 | 08/25/14 | KW | Draft contract rejection notice | 1.10 | 423.50 |
| B185 | 08/25/14 | KW | Review file and send email to M. Seymour regarding status of lease assumptions | 1.00 | 385.00 |
| B185 | 08/25/14 | KW | Review and compile summary of vacate notices and assumption notice and deadlines; prepare summary draft email to D. Weinstein regarding assumption of leases of vacated stores and establishment of utility accounts | 1.40 | 539.00 |
| B185 | 08/25/14 | MES | Communications with purchaser and landlord re: assumption and assignment of leases, proposed cure amounts and objections to same | 0.90 | 585.00 |
| B185 | 08/25/14 | MES | Review status report on assumption from K. Waldron | 0.50 | 325.00 |
| B185 | 08/26/14 | CMP | Follow up with E. Horn and M. Seymour re: stipulation resolving Garden State Plaza & Roseville Location claims with Westfield Landlord | 0.10 | 55.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Love Culture, Inc.
Invoice No.: 712772

Page 27
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 08/26/14 | EHH | Review and analysis of various lease materials re disputed stub rent issues | 0.80 | 464.00 |
| B185 | 08/26/14 | EHH | Review and revisions to stipulation resolving stub rent and cure issues | 0.70 | 406.00 |
| B185 | 08/26/14 | EHH | Review of objections filed re assumption and assignment issues | 0.60 | 348.00 |
| B185 | 08/26/14 | KW | Prepare notice to assume leases | 1.10 | 423.50 |
| B185 | 08/26/14 | MES | Work on resolving landlord and committee objections to final DIP financing, lease assumption | 3.80 | 2,470.00 |
| B185 | 08/27/14 | CMP | Exchange correspondence with counsel re: stipulation resolving Garden State Plaza & Roseville Location claims with Westfield Landlord | 0.20 | 110.00 |
| B185 | 08/27/14 | EHH | Drafting and follow up re DIP and stub rent issues and proposed resolution in connection with same | 1.30 | 754.00 |
| B185 | 08/27/14 | KW | Confer with M. Seymour regarding utility accounts post assumption; draft and send correspondence to purchaser's counsel regarding same | 0.80 | 308.00 |
| B185 | 08/27/14 | KW | Review email correspondence regarding assumption notice; confer with M. Seymour regarding same; revise notice to assume leases | 0.50 | 192.50 |
| B185 | 08/27/14 | MES | Extensive negotiations with landlords, Salus, committee re: cure amounts and issues related to assumption and assignment of leases to purchaser | 3.90 | 2,535.00 |
| B185 | 08/27/14 | MES | Confer with K. Waldron re: utility accounts post assumption | 0.40 | 260.00 |
| B185 | 08/27/14 | MES | Prepare for contested hearing on lease assumptions to buyer | 2.90 | 1,885.00 |
| B185 | 08/27/14 | MES | Communications and conferences with buyer | 1.70 | 1,105.00 |
| B185 | 08/28/14 | EHH | Attend hearing re assumption and assignment of leases to purchaser and meeting prior to and after same re same | 2.00 | 1,160.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.
Invoice No.: 712772

Page 28
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 08/28/14 | EHH | Various telephone calls, correspondence and other preparation in connection with assumption and assignment hearing and working through issues to resolve issues with same | 2.50 | 1,450.00 |
| B185 | 08/28/14 | EHH | Review and revisions to order re assumption and assignment issues | 1.30 | 754.00 |
| B185 | 08/28/14 | KAR | Prepare for assumption hearing | 2.00 | 1,770.00 |
| B185 | 08/28/14 | KAR | Attend court hearing re: assumption of leases and prepare for meeting | 2.00 | 1,770.00 |
| B185 | 08/28/14 | MES | Continued negotiations with landlords and committee re: DIP budget and resolution of open objections for assumption of leases | 2.60 | 1,690.00 |
| B185 | 08/28/14 | MES | Review and finalize order approving assumption of leases for submission to court | 0.90 | 585.00 |
| B185 | 08/29/14 | EHH | Telephone calls (1), correspondence (.3) and review of materials (.5) re rejection of outstanding executory contracts | 1.80 | 1,044.00 |
| B185 | 08/29/14 | MES | Multiple communications with PWC, Debtor re: assumption and assignment of executory contracts, rejection of leases and contracts not designated by purchaser; review contracts and leases for rejection related issues | 2.70 | 1,755.00 |
| B185 | 08/29/14 | MES | Revise notice of rejection, exhibits of leases and executory contracts to be rejected; communications with debtor re: same | 1.30 | 845.00 |
| B185 | 08/29/14 | MES | Multiple calls with Debtor, PwC re: revised DIP budget, rejection of additional store leases | 1.70 | 1,105.00 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 84.00 | $51,323.00 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| | | | | | |
|------|------|------------|----------------|-------|--------|
| B190 | 08/04/14 | GCB | Review numerous emails re: service of WARN notice | 1.20 | 240.00 |

Love Culture, Inc.
Invoice No.: 712772

Page 29
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 08/04/14 | TRW | Confer with D. Van Grouw re: substance, form and legal basis for adversary proceeding seeking turnover of estate funds | 0.60 | 336.00 |
| B190 | 08/05/14 | KAR | Telephone conference with D. Weinstein re: 503b9 claims | 0.20 | 177.00 |
| B190 | 08/06/14 | KW | Prepare stipulation for Georgia Power Company adequate assurance | 1.50 | 577.50 |
| B190 | 08/18/14 | KW | Attend to and communicate with client regarding utility negotiations for adequate assurance | 3.50 | 1,347.50 |
| B190 | 08/19/14 | KW | Prepare and circulate status report regarding utility negotiations | 0.70 | 269.50 |
| B190 | 08/19/14 | KW | Correspond with utility providers and client regarding final prepetition bills; review same and reconcile with client's records; perform follow up with utility providers | 5.10 | 1,963.50 |
| B190 | 08/20/14 | KW | Correspond internally regarding utility negotiations | 0.80 | 308.00 |
| B190 | 08/20/14 | KW | Correspond with utility providers and review final bills and audits to reconcile with client records | 1.60 | 616.00 |
| B190 | 08/21/14 | CMP | Draft substantive correspondence to LS Team re: summary of Philippines and Saudi Arabia franchise agreement, suggested next steps | 0.50 | 275.00 |
| B190 | 08/21/14 | KW | Review utility bills to confirm outstanding amounts and prepare internal status report of negotiations (.9); confer with M. Seymour regarding next steps (.3) | 1.20 | 462.00 |
| B190 | 08/21/14 | KW | Locate and send research on stub rent in the 3rd circuit | 0.20 | 77.00 |
| B190 | 08/21/14 | KW | Correspond with client regarding bills and payment records for utility providers requesting adequate assurance | 0.30 | 115.50 |
| B190 | 08/21/14 | KW | Review utility records and confirm with client the application of post-petition credits on accounts | 0.40 | 154.00 |
| B190 | 08/21/14 | MES | Communication with K. Waldron re: utility settlements, deposits | 0.30 | 195.00 |

Love Culture, Inc.
Invoice No.: 712772

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 08/22/14 | KAR | Meeting with M. Seymour, E. Horn re: landlord settlements | 0.60 | 531.00 |
| B190 | 08/22/14 | KW | Confer with utility providers regarding adequate assurance proposal; prepare summary of negotiation status with anticipated total amount needed for assurance to H. Schenk | 1.90 | 731.50 |
| B190 | 08/22/14 | KW | Telephone conference with M. Seymour regarding assumption list and vacate notices | 0.20 | 77.00 |
| B190 | 08/22/14 | MES | Meeting with K. Rosen, E. Horn re: landlord settlements | 0.60 | 390.00 |
| B190 | 08/22/14 | MES | Telephone conference with M. Seymour re: assumption list and vacate notices | 0.20 | 130.00 |
| B190 | 08/25/14 | KW | Confer with M. Seymour regarding utility negotiations | 0.20 | 77.00 |
| B190 | 08/25/14 | MES | Confer with K. Waldron re: utility negotiations | 0.20 | 130.00 |
| B190 | 08/26/14 | KW | Internal email correspondence regarding completion of utility adequate assurance settlements | 0.30 | 115.50 |
| B190 | 08/27/14 | KW | Review assumption and vacate notices and return call to address inquiry of utility provider | 0.40 | 154.00 |
| B190 | 08/28/14 | KW | Email correspondence with utility providers regarding termination of accounts and adequate assurance settlement | 1.10 | 423.50 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 23.80 | $9,873.00 |

B195 Non-Working Travel

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B195 | 08/07/14 | EHH | Travel time re sale hearing | 1.00 | 290.00 |
| B195 | 08/20/14 | EHH | Travel time re 341 meeting | 1.00 | 290.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Love Culture, Inc.
Invoice No.: 712772

Page 31
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B195 | 08/28/14 | EHH | Travel time re assumption and assignment hearing | 1.00 | 290.00 |
| | | | **Total B195 - Non-Working Travel** | 3.00 | $870.00 |

**B200 - Operations**

**B210 Business Operations**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 08/01/14 | CMP | Review correspondence from Florida Light and Power; discuss with K. Waldron | 0.10 | 55.00 |
| B210 | 08/01/14 | CMP | Draft correspondence to M. Seymour, E. Horn, and K. Waldron re: open issues list and next steps | 0.40 | 220.00 |
| B210 | 08/01/14 | CMP | Call with M. Seymour, E. Horn, and K. Waldron re: open issues list and next steps | 0.50 | 275.00 |
| B210 | 08/01/14 | CMP | Address client inquiry re: WARN Act issues | 0.30 | 165.00 |
| B210 | 08/01/14 | MES | Communications with landlord for Hawaii store re: lease rejection; FF&E abandoned at store; follow-up with debtor and CRO re: same | 0.50 | 325.00 |
| B210 | 08/04/14 | JNE | Confer with C. Porter re: WARN Act issues and calculation of potential damages;  confer with A. Graw re: same; revise talking points; review updated WARN data and confer with C. Porter re: same | 2.40 | 1,284.00 |
| B210 | 08/05/14 | CMP | Discussion with M. Seymour and K. Waldron re: settlement motion and next steps | 0.10 | 55.00 |
| B210 | 08/05/14 | KW | Correspond regarding utility motion hearing | 0.20 | 77.00 |
| B210 | 08/06/14 | CMP | All hands calls (2) re: sale of company to United | 1.00 | 550.00 |
| B210 | 08/06/14 | CMP | Review and revise stipulation with GA Power | 0.50 | 275.00 |
| B210 | 08/06/14 | JNE | Review updated WARN data; telephone conference re: same | 0.90 | 481.50 |

Love Culture, Inc.

Page 32

Invoice No.: 712772

October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 08/07/14 | CMP | Draft correspondence to A. Fiume, counsel for ADP, re: case status and open issues | 0.20 | 110.00 |
| B210 | 08/07/14 | CMP | Multiple calls with counsel for ADP re: "corporate check" and maintaining existing payroll processing system | 0.40 | 220.00 |
| B210 | 08/07/14 | CMP | Draft correspondence to J. Rim re:  status of calls with counsel for ADP re: "corporate check" and maintaining existing payroll processing system | 0.20 | 110.00 |
| B210 | 08/07/14 | CMP | Review draft correspondence to be sent to utility providers re: adjournment of hearing to approve final order | 0.10 | 55.00 |
| B210 | 08/07/14 | CMP | Call with D. Griffin re: necessity for ADP to continue processing paychecks in same manner completed prior to Petition Date | 0.20 | 110.00 |
| B210 | 08/07/14 | KAR | Telephone conference with P. Mandarino re: administrative solvency | 0.30 | 265.50 |
| B210 | 08/08/14 | CMP | Discussion with K. Waldron re: utility settlements and next steps | 0.30 | 165.00 |
| B210 | 08/08/14 | CMP | Draft correspondence to utility providers re: case status and next steps | 0.30 | 165.00 |
| B210 | 08/08/14 | CMP | Draft follow up correspondence to counsel for ADP, A. Fiume, re: continuation of payroll services post-petition | 0.40 | 220.00 |
| B210 | 08/08/14 | CMP | Discussion with M. Seymour re:  follow up correspondence to counsel for ADP, A. Fiume, re: continuation of payroll services post-petition | 0.20 | 110.00 |
| B210 | 08/08/14 | CMP | Review correspondence from counsel for ADP, A. Fiume re: payroll services | 0.10 | 55.00 |
| B210 | 08/08/14 | MES | Discussion with M. Seymour re: follow up correspondence to counsel for ADP, A. Fiume, re: continuation of payroll services post-petition | 0.20 | 130.00 |
| B210 | 08/10/14 | CMP | Draft correspondence to counsel for GA Power re: settlement | 0.10 | 55.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.                                                    Page 33
Invoice No.: 712772                                          October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 08/11/14 | CMP | Review detailed correspondence from S. Wiseman of ADP re: continuation of payroll processing | 0.20 | 110.00 |
| B210 | 08/11/14 | KW | Correspond regarding preparation of July monthly operating report | 0.20 | 77.00 |
| B210 | 08/13/14 | CMP | Review cash management motion and order in connection with information request made by Lisa Kim, counsel for BBCN Bank | 0.20 | 110.00 |
| B210 | 08/13/14 | CMP | Draft correspondence to R. Bunka and D. Griffith re: call with Lisa Kim,  counsel for BBCN Bank and impact on cash management motion | 0.20 | 110.00 |
| B210 | 08/13/14 | CMP | Meeting with M. Seymour re: tax return preparation and next steps | 0.10 | 55.00 |
| B210 | 08/13/14 | CMP | Exchange correspondence with K. Waldron re: permission for Debtor to file a  joint MOR for July & August 2014 | 0.10 | 55.00 |
| B210 | 08/13/14 | KW | Confer with United States Trustee regarding preparation of monthly operating report and 341 meeting; draft email correspondence memorializing discussion | 0.40 | 154.00 |
| B210 | 08/13/14 | KW | Confer internally and with PricewaterhouseCoopers regarding preparation of a joint monthly operating report for July and August | 0.30 | 115.50 |
| B210 | 08/13/14 | MES | Meeting with C. Porter re: tax return preparation and next steps | 0.10 | 65.00 |
| B210 | 08/15/14 | CMP | Review multiple correspondence re: Utility Orders | 0.10 | 55.00 |
| B210 | 08/15/14 | KAR | Conference call re: budget | 0.20 | 177.00 |
| B210 | 08/15/14 | KAR | Conference call re: professional fees | 0.20 | 177.00 |
| B210 | 08/18/14 | CMP | Meeting with M. Seymour re: case status, DIP issues and open items | 0.30 | 165.00 |
| B210 | 08/18/14 | KW | Review correspondence from purchaser's attorney and send internal follow up email to M. Seymour and E. Horn | 0.20 | 77.00 |

Love Culture, Inc.                                                                        Page 34
Invoice No.: 712772                                                                  October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 08/18/14 | MES | Meeting with M. Seymour re: case status, DIP issues and open items | 0.30 | 195.00 |
| B210 | 08/19/14 | CMP | Research treatment of franchise agreements in chapter 11 | 0.30 | 165.00 |
| B210 | 08/19/14 | CMP | Meeting with M. Seymour re: case status, dip issues and open items | 0.20 | 110.00 |
| B210 | 08/19/14 | EHH | Draft, review and revise global notes to schedules and sofa (1.5); review and revisions to schedules and sofa (1.8) internal conferences re same (.9); and follow up re same (.4) | 4.60 | 2,668.00 |
| B210 | 08/20/14 | CMP | Draft letter to Coral Springs Improvement District re: turn off of water and violation of automatic stay | 0.30 | 165.00 |
| B210 | 08/20/14 | CMP | Follow up correspondence re: rejection of Telecheck contract | 0.10 | 55.00 |
| B210 | 08/20/14 | CMP | Research enforceability of arbitration clauses in franchise agreements, choice of law provisions, and potential arguments to enforce franchise agreement | 0.90 | 495.00 |
| B210 | 08/20/14 | CMP | Call with D. Griffith re: franchise agreements with Othaim Holding Co & Robinson Specialty Stores | 0.20 | 110.00 |
| B210 | 08/20/14 | EHH | Internal office conferences w M Seymour and internal office conference w R Bunka re 341 and questions re case going forward | 1.00 | 580.00 |
| B210 | 08/20/14 | EHH | Meeting with R Bunka prior to 341 meeting | 0.30 | 174.00 |
| B210 | 08/20/14 | EHH | Attend 341 meeting | 0.70 | 406.00 |
| B210 | 08/21/14 | CMP | Correspondence with D. Griffith re: Hollywood Model Management claim issues | 0.10 | 55.00 |
| B210 | 08/21/14 | CMP | Draft letter to Hollywood Model Management re: violation of automatic stay | 0.50 | 275.00 |
| B210 | 08/21/14 | CMP | Research potential claim of Hollywood Model management that photos cannot be used on website because release not provided | 0.10 | 55.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.
Invoice No.: 712772

Page 35
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 08/21/14 | KW | Follow up with utility provider to ensure water service restored; draft email to client summarizing status | 0.40 | 154.00 |
| B210 | 08/27/14 | KW | Correspond and confer with R. Bunka regarding timing of termination of utility accounts | 0.70 | 269.50 |
| B210 | 08/27/14 | KW | Correspond with various utility providers regarding termination of accounts prior to assumption | 1.50 | 577.50 |
| B210 | 08/28/14 | KW | Address water stoppage at Debtor's store; confer with utility provider and client and prepare mailing advising provider of implications of water stoppage | 0.60 | 231.00 |
| B210 | 08/28/14 | KW | Email correspondence with client regarding stores to be assumed where store closing sales remain ongoing | 0.40 | 154.00 |
| B210 | 08/28/14 | KW | Email correspondence with client regarding termination dates of utility accounts | 0.20 | 77.00 |

|  |  |  | **Total B210 - Business Operations** | 26.10 | $14,006.50 |

B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 08/01/14 | CMP | Draft correspondence to J. Eakley re: potential warn act penalty and open issues | 0.20 | 110.00 |
| B220 | 08/01/14 | CMP | Call with M. Seymour re: WARN issues and next steps | 0.20 | 110.00 |
| B220 | 08/01/14 | CMP | Research open issues re: calculation of WARN liability | 0.50 | 275.00 |
| B220 | 08/01/14 | CMP | Exchange correspondence with M. Vo re: employee list and calculation of benefits | 0.20 | 110.00 |
| B220 | 08/01/14 | MES | Call with C. Porter re: WARN issues and next steps | 0.20 | 130.00 |
| B220 | 08/02/14 | CMP | Draft correspondence to J. Eakley re: potential warn act penalty and open issues | 0.30 | 165.00 |
| B220 | 08/04/14 | CMP | Revise warn damage calculation | 0.60 | 330.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.                                                                                      Page 36
Invoice No.: 712772                                                                           October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 08/04/14 | CMP | Call with J. Eakley re: revised warn act damage analysis | 0.20 | 110.00 |
| B220 | 08/04/14 | CMP | Exchange multiple correspondence with M. Vo re: employee terminations | 0.20 | 110.00 |
| B220 | 08/04/14 | CMP | Draft substantive memo to client re: potential WARN damages, California guidance on exceptions, and next steps | 1.10 | 605.00 |
| B220 | 08/04/14 | CMP | Revise and update WARN damage estimate | 0.50 | 275.00 |
| B220 | 08/04/14 | CMP | Call with J. Eakley re:  updated WARN damage estimate | 0.30 | 165.00 |
| B220 | 08/05/14 | CMP | Review client's estimated WARN damage amounts | 0.30 | 165.00 |
| B220 | 08/05/14 | CMP | Call with R. Bunka and client management re: potential WARN damage analysis | 0.90 | 495.00 |
| B220 | 08/05/14 | CMP | Call with J. Eakley re: issues with WARN and estimate calculation | 0.20 | 110.00 |
| B220 | 08/06/14 | CMP | Call with J. Eakley re: revised WARN analysis | 0.20 | 110.00 |
| B220 | 08/06/14 | CMP | Call with J. Eakley, R. Bunka, M. Vo and PwC re: revised WARN analysis and next steps | 0.50 | 275.00 |
| B220 | 08/07/14 | CMP | Call with M. Seymour, I. Lee re: payments to employees remaining post sale | 0.30 | 165.00 |
| B220 | 08/07/14 | CMP | Follow up re: potential WARN Claim issues | 0.20 | 110.00 |
| B220 | 08/07/14 | MES | Call with C. Porter, I. Lee re: payments to employees remaining post sale | 0.30 | 195.00 |
| B220 | 08/12/14 | CMP | Exchange correspondence with J. Eakley re: Offer of Employment Letter to be sent by purchaser to current employees | 0.10 | 55.00 |
| B220 | 08/13/14 | CMP | Meeting with Eric Horn re: sale closing and employees to be hired by purchaser | 0.10 | 55.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Love Culture, Inc.

Page 37

Invoice No.: 712772

October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B220 - Employee Benefits/Pensions** | 7.60 | $4,230.00 |

B230 Financing/Cash Collateral

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 08/01/14 | CMP | Review correspondence from A. Brody re: final dip order | 0.10 | 55.00 |
| B230 | 08/04/14 | CMP | Status call with PC, LS, and Salus re: next steps and open issues | 0.40 | 220.00 |
| B230 | 08/04/14 | CMP | Review correspondence from PBC re: final dip order | 0.10 | 55.00 |
| B230 | 08/04/14 | CMP | Exchange correspondence with A. Brody re: PBC edits to final dip order | 0.10 | 55.00 |
| B230 | 08/04/14 | DJB | Analysis of right of secured creditor to receive interest | 0.30 | 207.00 |
| B230 | 08/08/14 | EHH | Telephone call with Salus, PwC and LS re DIP issues | 0.80 | 464.00 |
| B230 | 08/08/14 | EHH | Telephone call with Committee counsel, Salus, PwC and LS re DIP issues | 0.50 | 290.00 |
| B230 | 08/08/14 | EHH | Review of materials re DIP and open issues | 0.80 | 464.00 |
| B230 | 08/08/14 | KAR | Telephone conference with Salus re: DIP objection of the creditors committee | 0.40 | 354.00 |
| B230 | 08/08/14 | KAR | Telephone conference with A. Brody re: DIP settlement | 0.40 | 354.00 |
| B230 | 08/08/14 | KAR | E-mails to/from J. Indyke re: DIP settlement | 0.60 | 531.00 |
| B230 | 08/08/14 | MES | Communications with LS Team, debtor and Salus re: DIP objection, Committee issues | 0.90 | 585.00 |
| B230 | 08/08/14 | MES | Telephone call with Committee counsel, Salus, PwC and LS re: DIP issues | 0.50 | 325.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.

Page 38

Invoice No.: 712772

October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 08/08/14 | MES | Telephone call with Salus, PwC, and LS re: DIP issues | 0.80 | 520.00 |
| B230 | 08/08/14 | MES | Address issues with final approval of DIP facility; review latest draft of budget | 1.10 | 715.00 |
| B230 | 08/10/14 | MES | Review latest draft of wind-down budget, respond to inquiries re: same | 0.50 | 325.00 |
| B230 | 08/12/14 | CMP | Exchange correspondence with G. Bender re: DIP and open issues | 0.20 | 110.00 |
| B230 | 08/14/14 | DJB | Confer with M. Seymour re: need for and terms of DIP extension | 0.30 | 207.00 |
| B230 | 08/14/14 | DJB | Review and revise UCC-1 and related documents | 0.20 | 138.00 |
| B230 | 08/14/14 | DJB | Review DIP agreement and order re: possible extension | 0.30 | 207.00 |
| B230 | 08/14/14 | MES | Review latest budget and open issues in preparation for call with Salus | 1.20 | 780.00 |
| B230 | 08/14/14 | MES | Confer with D. Barkin re: need for and terms of DIP extension | 0.30 | 195.00 |
| B230 | 08/15/14 | EHH | Review of DIP and budget materials and attention to issues re same | 0.60 | 348.00 |
| B230 | 08/15/14 | MES | Calls with PWC, Salus re: budget, stub rent issues, fee escrow issues | 1.30 | 845.00 |
| B230 | 08/16/14 | EHH | Review of budget issues in connection with DIP | 0.30 | 174.00 |
| B230 | 08/16/14 | GB | Communications from FTI re: budget questions | 0.10 | 85.50 |
| B230 | 08/18/14 | GB | Review budget (.2) and communicate with Indyke and Rosen re: budget and lease assumptions (.3) | 0.50 | 427.50 |
| B230 | 08/18/14 | KAR | Telephone conference with P. Mandarino re: wire to Salus | 0.20 | 177.00 |
| B230 | 08/18/14 | MES | Conferences with DIP lender's counsel re: final DIP hearing and resolution of informal objections to same | 0.80 | 520.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.
Invoice No.: 712772

Page 39
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B230 | 08/19/14 | CMP | Attend all hands call with counsel for UCC and Debtor re: DIP settlement | 0.60 | 330.00 |
| B230 | 08/19/14 | EHH | Review of materials re DIP issues (.3) and follow up re same (.2) | 0.50 | 290.00 |
| B230 | 08/19/14 | EHH | Telephone call with PwC, Committee counsel, FTI and LS re DIP and budget issues | 0.80 | 464.00 |
| B230 | 08/19/14 | EHH | Telephone call with Salus and professionals, Committee counsel, PwC and LS re budget and DIP issues | 0.30 | 174.00 |
| B230 | 08/19/14 | KAR | Telephone call with PwC, Committee counsel, FTI and LS re: DIP and budget issues | 0.80 | 708.00 |
| B230 | 08/19/14 | KAR | Telephone call with Salus and professionals, Committee counsel, PwC and LS re budget and DIP issues | 0.30 | 265.50 |
| B230 | 08/19/14 | MES | Calls with LS, A&G Realty re: lease assumption issues | 0.70 | 455.00 |
| B230 | 08/19/14 | MES | Telephone call with Salus and professionals, Committee counsel, PwC and LS re budget and DIP issues | 0.30 | 195.00 |
| B230 | 08/19/14 | MES | Telephone call with PwC, Committee counsel, FTI and LS re: DIP and budget issues | 0.80 | 520.00 |
| B230 | 08/20/14 | MES | Conferences with Debtor, PwC team re: DIP budget | 0.50 | 325.00 |
| B230 | 08/20/14 | MES | Conferences with Committee counsel, DIP lender's counsel re: final DIP hearing | 0.60 | 390.00 |
| B230 | 08/21/14 | EHH | Review of materials in connection with DIP and budget issues | 0.60 | 348.00 |
| B230 | 08/21/14 | KAR | Telephone conference with J. Wolf and K. Shonak re: DIP objections by the creditors committee | 0.40 | 354.00 |
| B230 | 08/22/14 | EHH | Teleconference re DIP and stub rent issues | 0.50 | 290.00 |
| B230 | 08/22/14 | EHH | Review of materials re stub rent and issues re same (.7); internal office conferences and teleconferences re same (1.1); correspondence (.2) and follow up (.3) re same | 2.30 | 1,334.00 |

Love Culture, Inc.
Invoice No.: 712772

Page 40
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 08/25/14 | EHH | Review of materials in connection with stub rent disputes and issues re same | 0.90 | 522.00 |
| B230 | 08/25/14 | EHH | Internal office conferences and discussion re DIP and stub rent issues | 1.60 | 928.00 |
| B230 | 08/25/14 | EHH | Various telephone calls and correspondence re stub rent issues | 1.40 | 812.00 |
| B230 | 08/25/14 | MES | Conferences with PWC, E Horn re: DIP financing hearing, revised budget and resolution of objection to DIP | 0.70 | 455.00 |
| B230 | 08/25/14 | MES | Negotiations with various landlords re: objections to lease assumpton, DIP budget | 1.60 | 1,040.00 |
| B230 | 08/26/14 | EHH | Internal office conferences re DIP (.8) and stub rent (.6) issues | 1.40 | 812.00 |
| B230 | 08/26/14 | EHH | Review and comment on revised DIP Order (.8); review of materials associated therewith (.4) | 1.20 | 696.00 |
| B230 | 08/26/14 | EHH | Various correspondence drafted and reviewed re DIP, stub rent, and cure issues and steps to resolve same | 0.80 | 464.00 |
| B230 | 08/26/14 | EHH | Telephone call with DIP Lender's counsel and M Seymour re DIP issues (.5); telephone calls with M Seymour re same (.2); telephone call with DIP lender's counsel and D. Branch re DIP and rent issues (.6); follow up telephone call with M. Seymour and A Brody re same (.4); several follow up telephone calls re same (1.3); telephone call with M Seymour and J Indyke re DIP issues (.4); telephone call with LS and PwC re DIP (.5); telephone call with A Brody and M Seymour (.4) | 4.30 | 2,494.00 |
| B230 | 08/26/14 | KAR | Telephone conference with A. Brody re: UCC carve-out issue | 0.40 | 354.00 |
| B230 | 08/26/14 | KAR | Conference call re: DIP objection to the creditors committee | 0.40 | 354.00 |
| B230 | 08/26/14 | KAR | Telephone conference with A. Brody re: creditor committee carve out issue | 0.40 | 354.00 |
| B230 | 08/26/14 | MES | Multiple calls and e-mails with PWC team, LS team and Salus re: DIP budget issues, resolutions with landlords on stub rent and assumption of leases | 3.20 | 2,080.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Love Culture, Inc.
Invoice No.: 712772

Page 41
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 08/26/14 | MES | Internal office conferences re: DIP (.8) and stub rent issues (.6) | 1.40 | 910.00 |
| B230 | 08/27/14 | EHH | Various telephone call re DIP (1.2) and stub rent / admin expense (1) issues | 2.20 | 1,276.00 |
| B230 | 08/27/14 | EHH | Various internal meetings and telephone calls re preparation for contested DIP and assumption hearing | 2.00 | 1,160.00 |
| B230 | 08/27/14 | EHH | Review of various materials in connection with DIP and comment on same | 1.50 | 870.00 |
| B230 | 08/27/14 | KAR | Telephone conference with J. Indyke re: DIP objection | 0.40 | 354.00 |
| B230 | 08/28/14 | EHH | Review of materials re DIP and budget issues (.6); telephone calls (.3) and internal discussion re same (.8) | 1.50 | 870.00 |
| B230 | 08/28/14 | MES | Prosecute hearing on assumption and assignment of leases to purchaser; final utility hearing and prep meeting | 2.00 | 1,300.00 |
| B230 | 08/28/14 | MES | Travel to and from Newark for hearing | 1.00 | 650.00 |
| B230 | 08/29/14 | EHH | Internal telephone calls re budget issues | 0.30 | 174.00 |
| B230 | 08/30/14 | MES | Review current draft of final FIP financing order | 0.60 | 390.00 |
| B230 | 08/31/14 | MES | Review revised budgets from PWC | 0.60 | 390.00 |
| | | | **Total B230 - Financing/Cash Collateral** | 56.40 | $35,884.50 |

B240 Tax Issues

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B240 | 08/13/14 | CMP | Call with D. Griffith re: tax issues and next steps | 0.10 | 55.00 |
| B240 | 08/20/14 | CMP | Exchange correspondence with D. Griffith re: California State Board of Equalization and audit demand | 0.20 | 110.00 |

Love Culture, Inc.
Invoice No.: 712772

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B240 | 08/20/14 | CMP | Draft  correspondence to M. Seymour re:  California State Board of Equalization  audit demand and suggested next steps | 0.20 | 110.00 |
| | | | **Total B240 - Tax Issues** | 0.50 | $275.00 |

B250 Real Estate

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B250 | 08/03/14 | KAR | Draft e-mail to M. O'Hara and A&G re: landlord negotiations | 0.20 | 177.00 |
| B250 | 08/06/14 | KAR | Telephone conference with Jerbick re: more time to reach settlement with landlords | 0.30 | 265.50 |
| B250 | 08/21/14 | KAR | E-mails to/from A. Brody re: settling stub rent claims | 0.50 | 442.50 |
| B250 | 08/22/14 | KAR | Conference call with professionals re: dealing with stub rents | 0.40 | 354.00 |
| | | | **Total B250 - Real Estate** | 1.40 | $1,239.00 |

B260 Board of Directors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B260 | 08/06/14 | EHH | Telephonic BOD call re sale issues (.9); telephone call with E Bond and G Langberg and M Seymour re same (.7) | 1.60 | 928.00 |
| B260 | 08/06/14 | KAR | Conference call with E. Bond and G. Langberg re: Board of Directors approving sale | 0.50 | 442.50 |
| B260 | 08/06/14 | KAR | Telephone conference with M. Seymour re: board deliberations | 0.30 | 265.50 |
| B260 | 08/06/14 | MES | Telephonic board of directors call re: sale issues (.9); tlephone call with E. Bond and G. Langberg and E. Horn re: same (.7) | 1.60 | 1,040.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.                                                                                  Page 43
Invoice No.: 712772                                                                        October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B260 | 08/06/14 | MES | Telephone conference with K. Rosen re: board deliberations | 0.30 | 195.00 |
| | | | **Total B260 - Board of Directors** | 4.30 | $2,871.00 |

B300 - Claims and Plan

B310 Claims Administration and Objections

| | | | | | |
|------|------|------------|----------------|-------|--------|
| B310 | 08/05/14 | GCB | Attend to numerous calls re filing proofs of claim | 1.00 | 200.00 |
| B310 | 08/05/14 | GCB | Numerous calls with Disney re: potential claim and call with client regarding same | 0.30 | 60.00 |
| B310 | 08/26/14 | GCB | Attend to claim questions re filing proofs of claim | 0.60 | 120.00 |
| B310 | 08/26/14 | GCB | Numerous calls and e-mails with creditors in connection to filing proofs of claim | 0.90 | 180.00 |
| | | | **Total B310 - Claims Administration and Objections** | 2.80 | $560.00 |

B320 Plan and Disclosure Statement (including Business Plan)

| | | | | | |
|------|------|------------|----------------|-------|--------|
| B320 | 08/05/14 | GB | Review comments to APA and communications re: APA process | 0.30 | 256.50 |
| | | | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 0.30 | $256.50 |

B400 - Bankruptcy-Related Advice

B430A Court Hearings

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.
Invoice No.: 712772

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B430A | 08/06/14 | KW | Confer regarding sale hearing and prepare proffer of M. O'Hara | 2.90 | 1,116.50 |
| B430A | 08/07/14 | KW | Assist in preparation for sale hearing | 2.30 | 885.50 |
| B430A | 08/07/14 | KW | Participate telephonically in sale hearing | 0.70 | 269.50 |
| B430A | 08/28/14 | KW | Appear telephonically for final hearing to consider utility motion | 0.70 | 269.50 |
| B430A | 08/28/14 | KW | Confer with M. Seymour in preparation for hearing on utility motion (.3); review and circulate relevant documents (.4) | 0.70 | 269.50 |
| B430A | 08/28/14 | MES | Confer with K. Waldron in preparation for hearing on utility motion | 0.30 | 195.00 |

**Total B430A - Court Hearings**  7.60  $3,005.50

B430C Non-Bankruptcy Court Litigation

| B430C | 08/14/14 | CMP | Exchange correspondence with J. Rim re: B&B Contractors litigation | 0.20 | 110.00 |
|---|---|---|---|---|---|
| B430C | 08/18/14 | CMP | Review pleadings filed in B&B Contractors and case status | 0.50 | 275.00 |
| B430C | 08/19/14 | CMP | Call with D. Griffith re: B&B Contractors litigation | 0.10 | 55.00 |
| B430C | 08/19/14 | CMP | Review case docket for B&B Contractors litigation | 0.10 | 55.00 |
| B430C | 08/19/14 | CMP | Review B&B Complaint and appeal | 0.90 | 495.00 |
| B430C | 08/22/14 | CMP | Follow up re: location of B&B case file; multiple correspondence to client and LS Team members | 0.10 | 55.00 |
| B430C | 08/23/14 | CMP | Follow up re: location of B&B case file; multiple correspondence to client and LS Team members | 0.10 | 55.00 |

Love Culture, Inc.
Invoice No.: 712772

Page 45
October 14, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B430C - Non-Bankruptcy Court Litigation** | 2.00 | $1,100.00 |
| | | | | | |
| | | | B440 Schedules and Statements | | |
| B440 | 08/05/14 | CMP | Exchange correspondence with J. Rim re: schedule G | 0.10 | 55.00 |
| B440 | 08/05/14 | GCB | Review various e-mails from H. Schenk and client regarding update and revise Schedule G | 0.50 | 100.00 |
| B440 | 08/05/14 | GCB | Update and revise Schedule G as requested and circulate same to PwC and client | 0.50 | 100.00 |
| B440 | 08/05/14 | GCB | Review material received from H. Schenk and formatting of same in preparation of schedules and sofas | 1.30 | 260.00 |
| B440 | 08/06/14 | GCB | Review material received from PwC re: preparation of schedules and sofas | 1.60 | 320.00 |
| B440 | 08/06/14 | GCB | Confernece call with H. Schenk re schedules and statements | 0.30 | 60.00 |
| B440 | 08/07/14 | GCB | Review and format schedule and sofas material received from PWC | 1.70 | 340.00 |
| B440 | 08/08/14 | GCB | Preparation of schedules and SOFAS | 6.00 | 1,200.00 |
| B440 | 08/11/14 | GCB | Review material regarding schedules and statements from PWC and re-formatting of same | 2.50 | 500.00 |
| B440 | 08/12/14 | CMP | Exchange correspondence with G. Buccellato re: preference information for schedules | 0.10 | 55.00 |
| B440 | 08/12/14 | GCB | Review material from PWC regarding schedules and sofas | 0.50 | 100.00 |
| B440 | 08/12/14 | GCB | Telephone conference with H. Schenk re: outstanding information needed for schedules | 0.40 | 80.00 |
| B440 | 08/12/14 | GCB | Attend to schedules and sofas | 2.30 | 460.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.
Invoice No.: 712772

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B440 | 08/13/14 | GCB | Numerous discussions with team regarding schedules and statements | 0.80 | 160.00 |
| B440 | 08/13/14 | GCB | Review, edit and modify schedules and sofas | 3.50 | 700.00 |
| B440 | 08/14/14 | GCB | Attend to schedules and sofas | 3.20 | 640.00 |
| B440 | 08/14/14 | GCB | Numerous discussions with team regarding schedules and sofas | 1.20 | 240.00 |
| B440 | 08/18/14 | CMP | Research and locate sample notes to accompany Debtor's schedules and statements | 0.90 | 495.00 |
| B440 | 08/18/14 | GCB | Communications and follow up e-mails with H. Schenk regarding schedules and sofas | 1.40 | 280.00 |
| B440 | 08/18/14 | GCB | Attend to global notes and circulate same to team | 0.70 | 140.00 |
| B440 | 08/18/14 | GCB | Preparation and forwarding of detailed list to PwC regarding outstanding information missing for schedules and sofas | 1.20 | 240.00 |
| B440 | 08/18/14 | GCB | Edit and revise sofas and schedules | 1.40 | 280.00 |
| B440 | 08/18/14 | GCB | Circulate schedules and sofas to PwC for review and comments | 0.40 | 80.00 |
| B440 | 08/18/14 | GCB | Transfer numerous emails to filseite and save various documents on system | 0.40 | 80.00 |
| B440 | 08/19/14 | CMP | Assist with reviewing schedules and statements in anticipation of filing | 0.20 | 110.00 |
| B440 | 08/19/14 | GCB | Attend to revisions and edits to schedules and sofas | 11.00 | 2,200.00 |
| B440 | 08/19/14 | GCB | Preparation and filing of schedules and sofas | 2.50 | 500.00 |

|  |  |  | **Total B440 - Schedules and Statements** | 46.60 | $9,775.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.                                                                    Page 47
Invoice No.: 712772                                                          October 14, 2014

**Timekeeper Summary** (by Task):

| Task | Task Description | Hours | Fees |
|------|-----------------|-------|------|
| B110 | Case Administration | 55.70 | $17,783.50 |
| B120 | Asset Analysis and Recovery | 15.00 | 6,506.50 |
| B120B | IP Asset Analysis | 0.10 | 55.00 |
| B130 | Asset Disposition | 236.50 | 140,862.00 |
| B150 | Meetings of and Communication with Creditors | 20.90 | 8,942.00 |
| B160 | Fee/Employment Applications | 7.60 | 4,295.50 |
| B165 | Employment and Retention Applications - Others | 3.40 | 1,485.50 |
| B175 | Fee Applications and Invoices - Others | 2.70 | 1,089.00 |
| B180 | Avoidance Action Analysis | 0.90 | 515.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 84.00 | 51,323.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 23.80 | 9,873.00 |
| B195 | Non-Working Travel | 3.00 | 870.00 |
| B210 | Business Operations | 26.10 | 14,006.50 |
| B220 | Employee Benefits/Pensions | 7.60 | 4,230.00 |
| B230 | Financing/Cash Collateral | 56.40 | 35,884.50 |
| B240 | Tax Issues | 0.50 | 275.00 |
| B250 | Real Estate | 1.40 | 1,239.00 |
| B260 | Board of Directors | 4.30 | 2,871.00 |
| B310 | Claims Administration and Objections | 2.80 | 560.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 0.30 | 256.50 |
| B430A | Court Hearings | 7.60 | 3,005.50 |
| B430C | Non-Bankruptcy Court Litigation | 2.00 | 1,100.00 |
| B440 | Schedules and Statements | 46.60 | 9,775.00 |
| | **Total**<br>**(minus 12.5% discount)** | **609.20** | **$ 316,803.00**<br>**--39,600.38**<br>**$277,202.62** |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

# EXHIBIT "B"

Love Culture, Inc.                                                                                     Page 48
Invoice No.: 712772                                                                          October 14, 2014

**EXHIBIT B**

**Actual and necessary disbursements incurred by Lowenstein Sandler LLP**

**II.  Summary of Disbursement Charges**

| | |
|---|---:|
| Messenger and delivery charges | $137.98 |
| Filing fees | 54.60 |
| Miscellaneous | 89.69 |
| Bulk rate/special postage | 34.30 |
| Computerized legal research | 1,407.86 |
| Telecommunications | 617.16 |
| Travel | 154.14 |
| **Total Disbursements** | **$2,495.73** |

The above charges are based upon time and expense records available on or about the date of the attached letter.  Such records are believed in good faith to be accurate and substantially up to date, but there may be fees and expenses that have not been processed as of such date which Lowenstein Sandler LLP may submit in the future.  Lowenstein Sandler LLP reserves the right to amend this monthly statement at a later date.

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.                                                                      Page 50
Invoice No.: 712772                                                               October 14, 2014

**DISBURSEMENT DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 08/19/14 | External Messenger Service  VENDOR: Flash Systems,Inc; INVOICE#: 10802; DATE: 8/24/2014 - Messenger service from: M. Seymour/LS - Roseland / to: Tina Oppelt, Paralegal Specialist/Office of the US Trustee - 1085 Raymond Blvd., Newark, NJ / delivery of: package. 8/19/14 | $29.00 |
| 08/18/14 | CSC Filing Fees  VENDOR: CSC the US Corporation Co.; INVOICE#: 81102338851; DATE: 8/18/2014 - United LC Capital LLC | 54.60 |
| 08/05/14 | Other Office Costs  cafeteria charges walk thru cafe line | 22.74 |
| 08/07/14 | Other Office Costs  catering charges Roseland conf room | 39.00 |
| 08/20/14 | Other Office Costs  catering charges Roseland conf room | 27.95 |
| 08/04/14 | Other Telecommunications Charges  VENDOR: Rosen, Kenneth A.; INVOICE#: 082214; DATE: 8/22/2014 | 26.14 |
| 08/04/14 | Other Telecommunications Charges  VENDOR: Rosen, Kenneth A.; INVOICE#: 082214; DATE: 8/22/2014 | 26.27 |
| 08/07/14 | Other Telecommunications Charges  VENDOR: American Express; INVOICE#: 082814; DATE: 8/28/2014 Courtcall - Telephonic court appearance | 69.55 |
| 08/14/14 | Other Telecommunications Charges  VENDOR: American Express; INVOICE#: 082814; DATE: 8/28/2014 Courtcall - Telephonic court appearance | 39.59 |
| 08/14/14 | Other Telecommunications Charges  VENDOR: American Express; INVOICE#: 082814; DATE: 8/28/2014 Courtcall - Telephonic court appearance | 39.59 |
| 08/01/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 3.51 |
| 08/01/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free - USA | 0.93 |
| 08/01/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 0.60 |
| 08/01/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free - USA | 4.34 |
| 08/04/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free - USA | 13.83 |
| 08/05/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free - USA | 21.42 |
| 08/05/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 4.15 |
| 08/05/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free - USA | 0.15 |
| 08/06/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free - USA | 18.65 |
| 08/06/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 | 7.65 |

Love Culture, Inc.                                                                                          Page 51
Invoice No.: 712772                                                                            October 14, 2014

GlobalMeetÂ® Audio NA - Toll Free  - USA

| | | |
|---|---|---|
| 08/06/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 2.57 |
| 08/06/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 2.01 |
| 08/06/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 43.39 |
| 08/06/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 1.11 |
| 08/06/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 3.73 |
| 08/07/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 16.97 |
| 08/07/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 8.51 |
| 08/13/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 7.33 |
| 08/13/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 6.93 |
| 08/13/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 4.11 |
| 08/13/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 0.21 |
| 08/13/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 5.77 |
| 08/14/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 4.19 |
| 08/14/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 0.10 |
| 08/14/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 45.66 |
| 08/14/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 15.08 |
| 08/15/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 5.07 |
| 08/15/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 22.59 |
| 08/15/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 3.81 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Love Culture, Inc.                                                                                      Page 52
Invoice No.: 712772                                                                          October 14, 2014

| | | |
|---|---|---|
| 08/15/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 0.55 |
| 08/15/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 4.15 |
| 08/15/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 0.14 |
| 08/15/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 0.94 |
| 08/15/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 3.90 |
| 08/15/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 13.25 |
| 08/19/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 23.36 |
| 08/19/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 12.08 |
| 08/19/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 0.14 |
| 08/19/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 4.15 |
| 08/21/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 5.18 |
| 08/22/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 6.63 |
| 08/26/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 5.37 |
| 08/26/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 6.42 |
| 08/26/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 0.64 |
| 08/26/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 4.30 |
| 08/26/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 5.30 |
| 08/26/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 12.49 |
| 08/26/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 1.75 |
| 08/26/14 | Long distance telephone - External  VENDOR: Premiere | 0.47 |

Love Culture, Inc.
Invoice No.: 712772

| | | |
|---|---|---|
| | Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | |
| 08/26/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 4.41 |
| 08/27/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 8.47 |
| 08/27/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 1.15 |
| 08/27/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 3.25 |
| 08/27/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 3.21 |
| 08/27/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 1.22 |
| 08/27/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 3.51 |
| 08/27/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 0.93 |
| 08/27/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 4.15 |
| 08/27/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 0.14 |
| 08/06/14 | Local Travel  VENDOR: Horn, Eric H.; INVOICE#: 080614; DATE: 8/6/2014  Attend hearing in Newark NJ | 13.00 |
| 08/17/14 | Local Travel  VENDOR: MTG Group, Inc.; INVOICE#: 40000024-1; DATE: 8/17/2014 - From: Airport Mariott Hotel, Newark NJ / To: 50 Walnut Street, Newark, NJ / Travel Date: 8/7/2014 | 86.26 |
| 08/20/14 | Local Travel  VENDOR: Horn, Eric H.; INVOICE#: 082614; DATE: 8/26/2014  Attend 341 meeting-parking/mileage | 28.44 |
| 08/20/14 | Local Travel  VENDOR: Waldron, Keara; INVOICE#: 090514; DATE: 9/5/2014 Travel to/from Newark to attend hearing | 26.44 |
| | Federal Express | 108.98 |
| 08/04/14 | Computerized legal research: Westlaw:  User Name: PORTER,CASSANDRA M / Duration of Search:  00:00 / Transaction:  24 / Docs/Lines: 0 | $593.94 |
| 08/05/14 | Computerized legal research: Westlaw:  User Name: EAKLEY,JOY / Duration of Search:  00:00 / Transaction: 20 / Docs/Lines: 0 | 737.93 |
| 08/07/14 | Computerized legal research: Westlaw:  User Name: HORN,ERIC / Duration of Search:  00:00 / Transaction:  2 / Docs/Lines:  2 | 75.99 |
| | Bulk rate/special postage | 34.30 |
| | Total Disbursements | $2,495.73 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**